**IN THE UNITED STATES DISTRICT COURT**
**FOR THE CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| MAIRI NUNAG-TAÑEDO, et al., | Civ. No.: 10-01172-AG-MLG |
| Plaintiffs, | |
| v. | |
| EAST BATON ROUGE PARISH SCHOOL BOARD, et al., | |
| Defendants. | |

## DECLARATION OF DANIEL MCNEIL IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1.      I am an attorney with the American Federation of Teachers (AFT) and one of Plaintiffs' attorneys in this matter.

2.      I am lead counsel of record in a proceeding filed with the Louisiana Workforce Commission (LWC) on behalf of AFT member teachers in Louisiana who were recruited in the Philippines by Universal Placement International, Inc. (Universal).  The following statements are based on my personal knowledge from the proceedings before the LWC.

3.      As part of the LWC proceedings, my office requested that a subpoena issue to Universal requesting the production of documents related to its recruitment

of teachers in the Philippines who were brought to the United States on H-1B visas to work for Louisiana school districts.

4.     In response to the subpoena that was issued in the LWC proceedings, Universal produced a number of documents to my office on or about April, 2010.

5.     Attached as Exhibits A through H to this declaration are true and accurate copies—in redacted form to comply with the Court's ECF filing requirements regarding the disclosure of home address information—of documents produced to my office by Universal in response to the subpoena issued as part of the LWC proceedings.

6.     Pursuant to 28 U.S.C. § 1746 and under penalty of perjury, I declare that the foregoing facts are true and correct to the best of my knowledge.

Executed on March 14, 2011.

Daniel McNeil

2

**PLAINTIFF'S EXHIBIT**

*A*

# LIST OF TEACHERS

| | Teachers | Address | Employer | Arrival | Transferred | Trans. |
|---|---|---|---|---|---|---|
| 1 | Aguirre, Gina | Redacted | East Baton Rouge | 10/11/07 | n/a | n/a |
| 2 | Baena, Jason | | East Baton Rouge | 10/11/07 | n/a | n/a |
| 3 | Batugal Petronila | | East Baton Rouge | 08/03/07 | Avoyelles Parish | 08/06/07 |
| 4 | Cordero, Emenilda | | East Baton Rouge | 08/31/07 | n/a | n/a |
| 5 | Costelo, Mercedes | | East Baton Rouge | 08/31/07 | n/a | n/a |
| 6 | Cruz, Ingrid | | East Baton Rouge | 09/27/07 | n/a | n/a |
| 7 | De Guzman, Dulcisima | | East Baton Rouge | 10/23/07 | n/a | n/a |
| 8 | De La Cruz, Liberty | | East Baton Rouge | 09/27/07 | n/a | n/a |
| 9 | Depol, Renante | | East Baton Rouge | 10/11/07 | n/a | n/a |
| 10 | Dones, Arvin | | East Baton Rouge | 10/11/07 | n/a | n/a |
| 11 | Edera, Jacinto | | East Baton Rouge | 10/11/07 | n/a | n/a |
| 12 | Flores, Rafaela | | East Baton Rouge | 08/31/07 | n/a | n/a |
| 13 | Gutierrez, Jocelyn | | East Baton Rouge | 08/31/07 | n/a | n/a |
| 14 | Madarang, Irma | | East Baton Rouge | 09/06/07 | n/a | n/a |
| 15 | Mari, Sherlita | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 16 | Metran, Mercy | | East Baton Rouge | 10/11/07 | n/a | n/a |
| 17 | Romualdo, Aireen | | East Baton Rouge | 09/27/07 | n/a | n/a |
| 18 | Sagun, Marichelle | | East Baton Rouge | 09/14/07 | n/a | n/a |
| 19 | Soreta, Nerelyn | | East Baton Rouge | 09/06/07 | n/a | n/a |
| 20 | Tagapulot, Warren | | East Baton Rouge | 08/31/07 | n/a | n/a |
| 21 | Titong, Charmaine | | East Baton Rouge | 10/11/07 | n/a | n/a |
| 22 | Villapando, Janette | | East Baton Rouge | 07/14/08 | Madison Parish | 09/19/09 |
| 23 | Abrahan, Maricris | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 24 | Agdeppa, Clarita | | East Baton Rouge | 02/10/08 | n/a | n/a |
| 25 | Antonio, Marites | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 26 | Asiatico, Marnelli | | East Baton Rouge | 07/25/08 | n/a | n/a |
| 27 | Astudillo, Rosalia | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 28 | Ayupan, Ruth | | East Baton Rouge | 07/15/08 | n/a | n/a |
| 29 | Babao, Rogelene | PENDING AT US EMBASSY | East Baton Rouge | n/a | n/a | n/a |
| 30 | Baet, Ma Cristina | Redacted | East Baton Rouge | 02/01/08 | n/a | n/a |
| 31 | Balingit, Cathyreen | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 32 | Balneg, Genna | PETITION CANCEL BY EMPLOYER | East Baton Rouge | n/a | n/a | n/a |
| 33 | Barcenas, Rhodora | Redacted | East Baton Rouge | 02/18/08 | n/a | n/a |
| 34 | Bautista, Emmanuel | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 35 | Bayan, Luzviminda | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 36 | Bayog, Edelwissa | | East Baton Rouge | 03/05/08 | n/a | n/a |
| 37 | Borda, Michelle | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 38 | Caibigan, Vincent | | East Baton Rouge | 07/14/08 | Avoyelles Parish | 12/08/08 |
| 39 | Calvo, Ma. Cristina | | East Baton Rouge | 07/14/08 | Advance | 02/11/09 |
| 40 | Cancino, Ma. Victoria | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 41 | Caracena, Alfredo | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 42 | Caringal, Aurora | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 43 | Casiano, Aileen | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 44 | Centeno, Sharon | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 45 | Corsino, Marites | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 46 | Cristobal, Jocelyn | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 47 | Cruz, Rogelio | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 48 | Cruz, Rowena | | East Baton Rouge | 02/01/08 | n/a | n/a |

| # | Name | | Location | Date | | |
|---|------|---|----------|------|---|---|
| 49 | Dalid, Anna | | East Baton Rouge | 02/07/08 | n/a | n/a |
| 50 | Dante, Roland | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 51 | De La Cruz, Johanna | | East Baton Rouge | 02/12/08 | n/a | n/a |
| 52 | Del Valle, Ninarose | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 53 | Doliro, Danilo | | East Baton Rouge | 02/12/08 | n/a | n/a |
| 54 | Fadrigalan, Catalina | | East Baton Rouge | 02/07/08 | n/a | n/a |
| 55 | Faminial  Rosalin | | East Baton Rouge | 03/05/08 | n/a | n/a |
| 56 | Flores, Celia | | East Baton Rouge | 03/05/08 | n/a | n/a |
| 57 | Gaddi, Alma | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 58 | Galido, Eden | | East Baton Rouge | 02/20/08 | n/a | n/a |
| 59 | Ganzon, Alma | | East Baton Rouge | 10/15/08 | n/a | n/a |
| 60 | Goloyugo, Noemi | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 61 | Gonzaga, Mary | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 62 | Gunio, Mandy | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 63 | Halcon, Gemma | | East Baton Rouge | 07/24/08 | City of Baker | 06/01/09 |
| 64 | Idong, Melissa | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 65 | Importante, Tara | | East Baton Rouge | 05/07/08 | Advance | 02/11/09 |
| 66 | Isidro, Rosalyn | | East Baton Rouge | 06/04/08 | n/a | n/a |
| 67 | Linguete, Marita | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 68 | Lipana, Corazon | | East Baton Rouge | 02/12/08 | n/a | n/a |
| 69 | Luzaran, Jay | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 70 | Madronado, Jojie | | East Baton Rouge | 07/14/08 | Advance | 02/11/09 |
| 71 | Mangasin, Sheryl | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 72 | Marasigan, Magie | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 73 | Merto, Ronil | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 74 | Moreno, Janessa | | East Baton Rouge | 06/03/09 | n/a | n/a |
| 75 | Navales, Angelisa | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 76 | Ner, Marilou | | East Baton Rouge | 02/12/08 | n/a | n/a |
| 77 | Nery, Liduvina | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 78 | Olbes, Beatris | | East Baton Rouge | 03/05/08 | n/a | n/a |
| 79 | Orit, Imelda | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 80 | Pablico, Jane | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 81 | Panganiban, Ledenilla | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 82 | Pongyan, Lilibeth | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 83 | Quisido, Gloria | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 84 | Revaula, Nathaniel | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 85 | Reynado, Amy | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 86 | Crisostomo, Romilda | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 87 | Salvacion, Maricel | | East Baton Rouge | 02/12/08 | n/a | n/a |
| 88 | Somoso, Encarnita | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 89 | Datuman, Santosa | | East Baton Rouge | 07/13/08 | Avoyelles Parish | 12/08/08 |
| 90 | Senia, Melody | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 91 | Tabilin, Judy | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 92 | Tan, Josefina | | East Baton Rouge | 07/17/08 | n/a | n/a |
| 93 | Tapalla, Marites | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 94 | Tapel, Nida | | East Baton Rouge | 03/05/08 | Madison Parish | 09/19/09 |
| 95 | Tinamisan, Elvira | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 96 | Tolentino, Caroline | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 97 | Torres, Maribeth | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 98 | Trinidad, Irene | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 99 | Trocino, Carol | | East Baton Rouge | 02/01/08 | n/a | n/a |
| 100 | Uytiepo, Myra | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 101 | Velasquez, Jonathan | Redacted | East Baton Rouge | 07/13/08 | n/a | n/a |
| 102 | Villarmino Eden | | East Baton Rouge | 02/18/08 | n/a | n/a |
| 103 | Zaporteza, Ma. Leticia | | East Baton Rouge | 02/01/08 | n/a | n/a |

| # | Name | Status | Parish | Date | Location | Date |
|---|---|---|---|---|---|---|
| 104 | Zoleta, Lea | Redacted | East Baton Rouge | 02/01/09 | n/a | n/a |
| 105 | Aballe, Leonicar | | East Baton Rouge | 10/14/08 | n/a | n/a |
| 106 | Abao, Arlene | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 107 | Abcede, Rod | Redacted | East Baton Rouge | 10/17/08 | East Carroll | 01/30/09 |
| 108 | Adlaon, Ritchie | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 109 | Adolfo, Eva | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 110 | Agdamag, Rosenne | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 111 | Aquinaldo, Vanessa | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 112 | Alcisto, Cindy | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 113 | Alday, Raul | Redacted | East Baton Rouge | 10/20/08 | East Carroll | 01/30/09 |
| 114 | Andaya, Rosalyn | | East Baton Rouge | 07/22/08 | Avoyelles Parish | 12/08/08 |
| 115 | Andeza, Grace | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 116 | Andrade, Rowena | | East Baton Rouge | 10/17/08 | East Carroll | 01/30/09 |
| 117 | Angeles, Dolores | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 118 | Arinque, Grace | Redacted | East Baton Rouge | 07/15/08 | n/a | n/a |
| 119 | Asa, Marilyn | | East Baton Rouge | 07/17/08 | n/a | n/a |
| 120 | Aseo, Veberly | | East Baton Rouge | 05/25/09 | n/a | n/a |
| 121 | Bacani, Devi | | East Baton Rouge | 10/14/08 | n/a | n/a |
| 122 | Bacani, Jovi | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 123 | Bacus, Geralyn | | East Baton Rouge | 07/17/08 | n/a | n/a |
| 124 | Baisa, Gemma | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 125 | Banga, Maria | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 126 | Barcelona, Kristine | | East Baton Rouge | 05/25/09 | n/a | n/a |
| 127 | Baricuatro, Reynalin | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 128 | Bautista, Nympha | | East Baton Rouge | 05/27/09 | n/a | n/a |
| 129 | Bayarong, Luzviminda | | East Baton Rouge | 05/25/09 | City of Baker | 06/01/09 |
| 130 | Boo, Elenita | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 131 | Borga, Honi | | East Baton Rouge | 10/18/08 | East Carroll | 01/30/09 |
| 132 | Buenaventura, Arlene | | East Baton Rouge | 07/23/08 | n/a | n/a |
| 133 | Bulahan, Lyn | | East Baton Rouge | 05/27/09 | n/a | n/a |
| 134 | Cabanero, Marie | | East Baton Rouge | 05/27/09 | n/a | n/a |
| 135 | Cabaysa, Carisa | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 136 | Cabigting, Orpha | Redacted | East Baton Rouge | 08/09/09 | n/a | n/a |
| 137 | Cabual, Agnes | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 138 | Cahutay, Jill | | East Baton Rouge | 10/19/08 | East Carroll | 01/30/09 |
| 139 | Canete, May | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 140 | Caparas, May Ann | Redacted | East Baton Rouge | 07/17/08 | n/a | n/a |
| 141 | Carlos, Nancy | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 142 | Castro, Fidel | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 143 | Cayari, Eleonor | Redacted | East Baton Rouge | 10/02/08 | n/a | n/a |
| 144 | Ceballos, Cleo | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 145 | Cenir, Reina | Redacted | East Baton Rouge | 07/13/08 | n/a | n/a |
| 146 | Chavez, Esperanza | | East Baton Rouge | 10/14/08 | n/a | n/a |
| 147 | Colorado, Marian | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 148 | Comaling, Ma Fe | Redacted | East Baton Rouge | 02/09/09 | Union Parish | 03/31/09 |
| 149 | Cordova, Christienne | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 150 | Cortero, Wilma | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 151 | Cruz, Almario | Redacted | East Baton Rouge | 10/14/08 | n/a | n/a |
| 152 | Damian, Ria | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 153 | David, Kathleen | | East Baton Rouge | 07/17/08 | n/a | n/a |
| 154 | De La Cruz, Maria | | East Baton Rouge | 07/22/08 | Avoyelles Parish | 12/08/08 |
| 155 | De Torres, Cynthia | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 156 | Diao, Lenilla | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 157 | Domingo, Geraldine | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 158 | Ebilane Pinky | | East Baton Rouge | 10/02/08 | n/a | n/a |

| # | Name | | | | | |
|---|---|---|---|---|---|---|
| 159 | Ebo, Nina | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 160 | Eborda, Concepcion | Redacted | East Baton Rouge | 07/24/08 | n/a | n/a |
| 161 | Emelo, Luzviminda | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 162 | Escuadra, Donnabel | | East Baton Rouge | 07/23/08 | n/a | n/a |
| 163 | Esteba, Edgardo | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 164 | Esteba, Elsie | Redacted | East Baton Rouge | 12/01/08 | n/a | n/a |
| 165 | Fabonan, Cynthia | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 166 | Bihag, Amy | | East Baton Rouge | 07/16/08 | Avoyelles Parish | 12/08/08 |
| 167 | Florcruz, Joanna | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 168 | Gador, Sunleigh | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 169 | Gahoy, Jarwin | Redacted | East Baton Rouge | 07/24/08 | n/a | n/a |
| 170 | Gallares, Ma. Eulan | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 171 | Gambe, Lurica | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 172 | Gamet, Eloisa | Redacted | East Baton Rouge | 07/13/08 | n/a | n/a |
| 173 | Gamit, Anette | | East Baton Rouge | 05/25/09 | Crestworth | 06/26/09 |
| 174 | Garcia, Paula | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 175 | Garcia, Araceli | Redacted | East Baton Rouge | DENIED/ 5/25/09 | n/a | n/a |
| 176 | Garcia, Robert | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 177 | Gat-Ud, Margarita | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 178 | Geanga, Angelie | Redacted | East Baton Rouge | DENIED | Madison Parish | 08/11/09 |
| 179 | Genove, Amelia | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 180 | Getuaban, Mary Lou | | East Baton Rouge | 08/28/08 | Lafourshe Parish | 09/16/08 |
| 181 | Giray, Efegenia | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 182 | Goma, Maria | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 183 | Gonzales, Miami | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 184 | Guilalas Cecilia | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 185 | Guillermo, Ludy | | East Baton Rouge | 07/17/08 | n/a | n/a |
| 186 | Guillermo, Gina | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 187 | Hamak, Rinnette | Redacted | East Baton Rouge | 08/28/08 | Lafourche Parish | 09/16/08 |
| 188 | Herrera, Blanche | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 189 | Jasildo, Maribeth | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 190 | Java, Lorena | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 191 | Joaquin, Chriselle | | East Baton Rouge | 11/12/08 | East Carroll | 02/03/09 |
| 192 | Jose, Christopher | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 193 | Juanson, Ethelrida | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 194 | Jugueta, Laura | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 195 | Lacap, Francis | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 196 | Lameyra, Maria | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 197 | Lapesigue, Grace | Redacted | East Baton Rouge | 07/13/08 | n/a | n/a |
| 198 | Lat, Ulpiana | | East Baton Rouge | DENIED | East Carroll | 01/19/09 |
| 199 | Laudiano, Joyce | | East Baton Rouge | 05/25/09 | n/a | n/a |
| 200 | Lausa, Rexenie | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 201 | Lim, Ofelia | | East Baton Rouge | 09/29/08 | Avoyelles Parish | 12/08/08 |
| 202 | Limjoco, Antonio | | East Baton Rouge | 10/14/08 | n/a | n/a |
| 203 | Liong, Kenneth | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 204 | Lopez, Jennel | | East Baton Rouge | 09/05/08 | Lafourche Parish | 09/16/08 |
| 205 | Lubanga, Rosario | | East Baton Rouge | 07/22/08 | Avoyelles Parish | 12/08/08 |
| 206 | Lucas, Susan | PENDING AT US EMBASSY | East Baton Rouge | n/a | n/a | n/a |
| 207 | Luche, Ruth | Redacted | East Baton Rouge | 10/18/08 | East Carroll | 01/30/09 |
| 208 | Magday, Teodocia | | East Baton Rouge | 09/27/08 | Avoyelles Parish | 12/08/08 |
| 209 | Mangaoil, Rowena | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 210 | Marabong, Stephen | | East Baton Rouge | 05/25/09 | n/a | n/a |
| 211 | Marapao, Lord | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 212 | Marqueses, Mylene | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 213 | Martinez, Daisy | | East Baton Rouge | 10/12/08 | Advance/DENIED | PointCoupee/PENDING |

| # | Name | | Location | | | |
|---|------|---|----------|---|---|---|
| 214 | Melano, Analyn | Redacted | East Baton Rouge | 07/17/08 | n/a | n/a |
| 215 | Meneses, Lalaine | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 216 | Mercado, Janice | Redacted | East Baton Rouge | 07/14/08 | n/a | n/a |
| 217 | Montilla, Sharon | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 218 | Mopia, Rosenie | Redacted | East Baton Rouge | 07/14/08 | n/a | n/a |
| 219 | Moreno, Cristina | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 220 | Narvasa, Nimfa | Redacted | East Baton Rouge | 05/27/09 | n/a | n/a |
| 221 | Negapatan, Emme | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 222 | Nicolas, Jessie | | East Baton Rouge | 07/17/08 | Avoyelles Parish | 12/08/08 |
| 223 | Novilunio, Marlyn | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 224 | Nunez, Eva | Redacted | East Baton Rouge | 07/15/08 | n/a | n/a |
| 225 | Ocampo, Marinelle | DENIED | East Baton Rouge | DENIED | Madison Parish | DENIED |
| 226 | Olivares, Maria | Redacted | East Baton Rouge | 10/14/08 | n/a | n/a |
| 227 | Padilla, Sharon | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 228 | Padlan, Marissa | | East Baton Rouge | 07/15/08 | Advance | 02/11/09 |
| 229 | Pajuelas, Jave | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 230 | Palabasan, Emelie | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 231 | Pama, Rachel | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 232 | Pampola, Merlyn | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 233 | Pia, Jonathan | Redacted | East Baton Rouge | 07/24/08 | n/a | n/a |
| 234 | Pijo, Marjorie | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 235 | Pilarta, Joselito | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 236 | Pineda, Jan | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 237 | Pisano, Adrialyn | | East Baton Rouge | DENIED | Madison Parish | 08/11/09 |
| 238 | Quiambao, Roland | | East Baton Rouge | 05/25/09 | n/a | n/a |
| 239 | Quirante, Emerson | | East Baton Rouge | 10/18/08 | East Carroll | 01/30/09 |
| 240 | Raganut, Cherryle | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 241 | Ramos, Ma. Cristina | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 242 | Ranara, Lucille | | East Baton Rouge | 10/18/08 | East Carroll | 01/30/09 |
| 243 | Rebusa, Gemma | | East Baton Rouge | 10/20/08 | East Carroll | 01/30/09 |
| 244 | Relente, Carmelita | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 245 | Roco, Dorcas | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 246 | Rodriguez, Milnor | Redacted | East Baton Rouge | 07/16/08 | Crestworth | 06/01/09 |
| 247 | Sacueza, Juliana | | East Baton Rouge | 10/17/08 | East Carroll | 01/30/09 |
| 248 | Salmorin, Delia | | East Baton Rouge | 10/17/08 | East Carroll | 01/30/09 |
| 249 | Sanchez, Armela | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 250 | Sangel, Rodolfo | Redacted | East Baton Rouge | 07/14/08 | n/a | n/a |
| 251 | Santos, Maria | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 252 | Santos, Charito | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 253 | Sapalaran, Edlor | Redacted | East Baton Rouge | 10/02/08 | n/a | n/a |
| 254 | Sarcauga, Rowena | | East Baton Rouge | 10/02/08 | n/a | n/a |
| 255 | Seballos, Mary | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 256 | Seribo, Natividad | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 257 | Siaotong, Edna | | East Baton Rouge | 05/25/09 | n/a | n/a |
| 258 | Silvano, Florenia | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 259 | Singh, Myra | Redacted | East Baton Rouge | 07/16/08 | n/a | n/a |
| 260 | Suerte, Evangeline | | East Baton Rouge | DENIED | DENIED | DENIED |
| 261 | Tanawan, Teresa | Redacted | East Baton Rouge | 10/20/08 | East Carroll | 01/30/09 |
| 262 | Tanedo, Mairi | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 263 | Tangub, Janette | | East Baton Rouge | 07/13/08 | n/a | n/a |
| 264 | Tapales, Ma. Clara | | East Baton Rouge | 10/12/08 | Advance | 10/15/08 |
| 265 | Tiu, Cesar | | East Baton Rouge | 10/18/08 | East Carroll | 01/30/09 |
| 266 | Torrefranca, Sherrie | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 267 | Torrefranca, Raquel | Redacted | East Baton Rouge | 05/27/09 | n/a | n/a |
| 268 | Trinidad, Ericson | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |

| # | Name | | Location | | | |
|---|---|---|---|---|---|---|
| 269 | Umali, Ramelon | Redacted | East Baton Rouge | 07/13/08 | n/a | n/a |
| 270 | Umali, Aileen | | East Baton Rouge | 07/22/08 | n/a | n/a |
| 271 | Uy, Le Alberthy | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 272 | Vergara, Francesca | Redacted | East Baton Rouge | 07/14/08 | n/a | n/a |
| 273 | Villacampo, Rechel | DENIED | East Baton Rouge | DENIED | DENIED | DENIED |
| 274 | Villafria, Dominador | Redacted | East Baton Rouge | 09/27/08 | Avoyelles Parish | 12/08/08 |
| 275 | Villanueva, Mary | | East Baton Rouge | 07/16/08 | n/a | n/a |
| 276 | Villosillo, Tito | | East Baton Rouge | 07/23/08 | n/a | n/a |
| 277 | Virina, Loida | | East Baton Rouge | 07/24/08 | n/a | n/a |
| 278 | Yabut, Jeanine | | East Baton Rouge | DENIED | Madison Parish | 09/24/09 |
| 279 | Yutuc, Remedios | | East Baton Rouge | 07/14/08 | n/a | n/a |
| 280 | Abrahan, Melissa | | Recovery | 09/27/07 | n/a | n/a |
| 281 | Absalon, Inocian | | Recovery | 09/10/07 | n/a | n/a |
| 282 | Agda, Louella | | Recovery | 09/21/07 | n/a | n/a |
| 283 | Aguirre, Margarette | | Recovery | 11/11/07 | n/a | n/a |
| 284 | Anober, Janet | | Recovery | 12/17/07 | East Baton Rouge | 08/30/08 |
| 285 | Baena, Jasper | | Recovery | 09/27/07 | n/a | n/a |
| 286 | Baloco, Rosana | | Recovery | 09/10/07 | n/a | n/a |
| 287 | Capila, Flora | | Recovery | 09/21/07 | n/a | n/a |
| 288 | Catedrila, Carmen | | Recovery | 08/15/07 | n/a | n/a |
| 289 | Esquerra, Karmela | | Recovery | n/a | n/a | n/a |
| 290 | Federis, Shalom | | Recovery | 09/10/07 | n/a | n/a |
| 291 | Garcia, Consepcion | | Recovery | 09/10/07 | n/a | n/a |
| 292 | Hilotin, Maria | | Recovery | 09/21/07 | n/a | n/a |
| 293 | Kiamco, Vilma | | Recovery | 01/14/08 | n/a | n/a |
| 294 | Lopez, Jamaimah | | Recovery | n/a | n/a | n/a |
| 295 | Mari, Tomasa | | Recovery | 09/21/07 | n/a | n/a |
| 296 | Munoz, Elizabeth | | Recovery | 09/21/07 | n/a | n/a |
| 297 | Pena, Jocelyn | | Recovery | 09/27/07 | n/a | n/a |
| 298 | Racoma, Jason | | Recovery | 10/29/07 | n/a | n/a |
| 299 | Sangel, Edmund | | Recovery | 09/27/07 | n/a | n/a |
| 300 | Tagle, Nena | | Recovery | 09/21/07 | n/a | n/a |
| 301 | Aala, Maebelene | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 302 | Abogado, Babylyn | Redacted | Jefferson Parish | DENIED | Madison Parish | 08/11/09 |
| 303 | Adlawan, Caridad | | Jefferson Parish | 08/07/08 | n/a | n/a |
| 304 | Adraneda, Margarita | | Jefferson Parish | 08/07/08 | n/a | n/a |
| 305 | Alfar, Marie Charmaine | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 306 | Ango, Laura | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 307 | Arias, Michelle | Redacted | Jefferson Parish | 08/10/08 | n/a | n/a |
| 308 | Asuncion, Hazel | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 309 | Battung, Perpetua | | Jefferson Parish | 09/12/08 | n/a | n/a |
| 310 | Belen, Ma Cristina | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 311 | Bito, Hilaria | | Jefferson Parish | 08/12/08 | n/a | n/a |
| 312 | Cabayao, Michelle | Redacted | Jefferson Parish | 12/01/08 | n/a | n/a |
| 313 | Cainglet, Ian Paul | | Jefferson Parish | 12/01/08 | n/a | n/a |
| 314 | Carzano, Elisa | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 315 | Casas, Theresa | Redacted | Jefferson Parish | 09/12/08 | n/a | n/a |
| 316 | Castaneda, Charmy | | Jefferson Parish | 09/12/08 | n/a | n/a |
| 317 | Cereno, Rholyn | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 318 | Collado, Corazon | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 319 | David, Ruth | PENDING | Jefferson Parish | DENIED | Madison Parish | PENDING |
| 320 | De Guzman, Margarita | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 321 | Dumayas, Cynthia | Redacted | Jefferson Parish | 08/07/08 | n/a | n/a |
| 322 | Espinosa, Cristina | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 323 | Faustino, Evelyn | Redacted | Jefferson Parish | DENIED | Madison Parish | 08/11/09 |

| # | Name | | Parish | | | |
|---|------|---|--------|---|---|---|
| 324 | Frilles, Nestor | Redacted | Jefferson Parish | 08/07/08 | n/a | n/a |
| 325 | Gajol, Nena | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 326 | Guinto, Venus | Redacted | Jefferson Parish | 10/06/08 | n/a | n/a |
| 327 | Legara, Loramae | | Jefferson Parish | DENIED | Madison Parish | 08/11/09 |
| 328 | Leonida, Delia | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 329 | Leopando, Gabriel | | Jefferson Parish | Aug-08 | n/a | n/a |
| 330 | Leopando, Imelda | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 331 | Leus, Estrella | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 332 | Libario, Ofelia | Redacted | Jefferson Parish | DENIED | East Carroll | 01/19/09 |
| 333 | Lopez, Joverth | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 334 | Malana, Dionise | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 335 | Manuel, Jemma | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 336 | Mendoza, Dennis | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 337 | Mendoza, Myrna | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 338 | Negre, Marites | | Jefferson Parish | 12/01/08 | n/a | n/a |
| 339 | Orogo, Theresa | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 340 | Ortazon, Beamay | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 341 | Pagcaliuagan, Chato | PENDING AT US EMBASSY | Jefferson Parish | n/a | n/a | n/a |
| 342 | Pagusara, Bernard | Redacted | Jefferson Parish | 08/10/08 | n/a | n/a |
| 343 | Paitan, Judith | | Jefferson Parish | DENIED | East Carroll | 01/01/09 |
| 344 | Palapar, Haidee | WITHDRAW | Jefferson Parish | n/a | n/a | n/a |
| 345 | Palenzuela, Delia | Redacted | Jefferson Parish | 09/12/08 | n/a | n/a |
| 346 | Pasilaban, Mariden | | Jefferson Parish | 08/12/08 | n/a | n/a |
| 347 | Perez, Luzellen | | Jefferson Parish | 08/12/08 | n/a | n/a |
| 348 | Poja, Raquel | | Jefferson Parish | 09/12/08 | n/a | n/a |
| 349 | Reburiano, Chanda | | Jefferson Parish | 09/12/08 | n/a | n/a |
| 350 | Rondaris, Mary Ann | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 351 | Ronduen, Ricazel | Redacted | Jefferson Parish | 08/07/08 | n/a | n/a |
| 352 | San Juan, Ligaya | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 353 | Santiago, Richard | Redacted | Jefferson Parish | 08/17/08 | n/a | n/a |
| 354 | Santos, Violeta | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 355 | Simporios Cynthia | Redacted | Jefferson Parish | 08/10/08 | n/a | n/a |
| 356 | Sumarago, Maricris | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 357 | Tablizo, Corazon | DENIED | Jefferson Parish | DENIED | Madison Parish | 08/11/09 |
| 358 | Tangalin, Erley | DENIED | Jefferson Parish | DENIED | DENIED | DENIED |
| 359 | Tibay, Grace | Redacted | Jefferson Parish | 08/12/08 | n/a | n/a |
| 360 | Vistal, Helmar | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 361 | Zanoria, Jennifer | | Jefferson Parish | 08/10/08 | n/a | n/a |
| 362 | Arcamo, Nino Ryan | | Caddo Parish | 09/10/08 | n/a | n/a |
| 363 | Alquizola, Ma. Erlinda | | Caddo Parish | 11/06/08 | n/a | n/a |
| 364 | Asuncion, Flordeliza | | Caddo Parish | 11/06/08 | n/a | n/a |
| 365 | Aytona, Merlina | | Caddo Parish | 11/06/08 | n/a | n/a |
| 366 | Baesa, Katrina | | Caddo Parish | 11/02/08 | n/a | n/a |
| 367 | Bandala, Danny | | Caddo Parish | 11/10/08 | n/a | n/a |
| 368 | Batac, Marie Angelie | | Caddo Parish | 09/15/08 | n/a | n/a |
| 369 | Batongbakal, Amelia | | Caddo Parish | 09/12/08 | n/a | n/a |
| 370 | Benavidez, Teresita | | Caddo Parish | 12/01/08 | n/a | n/a |
| 371 | Castillo, Esther | | Caddo Parish | 11/06/08 | n/a | n/a |
| 372 | Catahan, Abraham | | Caddo Parish | 10/08/08 | n/a | n/a |
| 373 | Cristobal, Cirilo | | Caddo Parish | 09/10/08 | n/a | n/a |
| 374 | Ciudadano, Michelle | | Caddo Parish | 05/30/09 | Avoyelles Parish | 06/30/09 |
| 375 | De Guzman, Alvin | | Caddo Parish | 09/10/08 | n/a | n/a |
| 376 | De La Cruz, Rosemarie | | Caddo Parish | n/a | n/a | n/a |
| 377 | De Leon, Evelyn | | Caddo Parish | 10/08/08 | n/a | n/a |
| 378 | De Leon, Lornalyn | | Caddo Parish | 09/09/08 | n/a | n/a |

| # | Name | | Parish | | | |
|---|---|---|---|---|---|---|
| 379 | Domalaon, Wayne | Redacted | Caddo Parish | 08/01/08 | n/a | n/a |
| 380 | Durano, Chona | | Caddo Parish | 12/09/08 | n/a | n/a |
| 381 | Estrella, Junice | | Caddo Parish | 09/09/08 | n/a | n/a |
| 382 | Gayoso, Alona | | Caddo Parish | 09/09/08 | n/a | n/a |
| 383 | Gilo, Lynn | | Caddo Parish | 10/05/08 | n/a | n/a |
| 384 | Cabural, Angelito | | Caddo Parish | 11/06/08 | n/a | n/a |
| 385 | Lagrimas, Domingo | | Caddo Parish | 09/10/08 | n/a | n/a |
| 386 | Latoza, Edgardo | DENIED | Caddo Parish | DENIED | DENIED | DENIED |
| 387 | Lucas, Rina | Redacted | Caddo Parish | 09/09/08 | n/a | n/a |
| 388 | Macainan, Felix | | Caddo Parish | 09/10/08 | n/a | n/a |
| 389 | Magale, Christine | | Caddo Parish | 09/09/08 | n/a | n/a |
| 390 | Magauay, Janice | | Caddo Parish | 11/06/08 | n/a | n/a |
| 391 | Mailed, Eloida | | Caddo Parish | 09/05/08 | n/a | n/a |
| 392 | Managoang, Romeo | | Caddo Parish | 11/06/08 | n/a | n/a |
| 393 | Mato, Celestial | | Caddo Parish | 05/30/09 | Avoyelles Parish | 06/30/09 |
| 394 | Nardo, Gadwin | | Caddo Parish | 11/06/08 | n/a | n/a |
| 395 | Palod, Melanie | | Caddo Parish | 09/12/08 | n/a | n/a |
| 396 | Pangatungan, Marlyn | | Caddo Parish | 09/09/08 | n/a | n/a |
| 397 | Pascual, Rolando | | Caddo Parish | 10/08/08 | n/a | n/a |
| 398 | Pradel, Roland | | Caddo Parish | 11/12/08 | n/a | n/a |
| 399 | Quilang, Rolly | | Caddo Parish | 10/05/08 | Advance | 02/16/09 |
| 400 | Quintero, Isabelita | | Caddo Parish | 11/06/08 | n/a | n/a |
| 401 | Rivera, Ireen | | Caddo Parish | 09/09/08 | n/a | n/a |
| 402 | Robles, Maricris | | Caddo Parish | 09/05/08 | n/a | n/a |
| 403 | Rojas, Gretchie | | Caddo Parish | 09/09/08 | n/a | n/a |
| 404 | Roque, Enrico | | Caddo Parish | 11/06/08 | n/a | n/a |
| 405 | Samson, Gladys | | Caddo Parish | 09/05/08 | n/a | n/a |
| 406 | Sanchez, Janice | | Caddo Parish | 10/05/08 | n/a | n/a |
| 407 | Sison, Reymond | | Caddo Parish | n/a | n/a | n/a |
| 408 | Solomon, Liberty | | Caddo Parish | n/a | n/a | n/a |
| 409 | Suela, Emerson | | Caddo Parish | 09/09/08 | n/a | n/a |
| 410 | Ugarte, Cristeta | PENDING AT US EMBASSY | Caddo Parish | n/a | n/a | n/a |
| 411 | Vallecera, Geronimo | Redacted | Caddo Parish | 09/05/08 | n/a | n/a |
| 412 | Verde, Alma Cristina | | Caddo Parish | 09/09/08 | n/a | n/a |
| 413 | Villania, Abigail | | Caddo Parish | 11/07/08 | East Carroll | 02/03/09 |
| 414 | Alcantara, Joann | | Avoyelles Parish | 08/01/08 | n/a | n/a |
| 415 | Asis, Ritzell | | Avoyelles Parish | 05/30/09 | n/a | n/a |
| 416 | Baldoz, Rochelle | | Avoyelles Parish | 05/19/08 | n/a | n/a |
| 417 | Bolos, Leonora | | Avoyelles Parish | 10/17/08 | East Carroll | 01/30/09 |
| 418 | Ecarma, Kate | | Avoyelles Parish | 07/01/08 | n/a | n/a |
| 419 | Enciona, Emmanuel | | Lafourche Parish | 05/30/09 | Avoyelles Parish | 07/01/09 |
| 420 | Eroja, Maria Runeldy | | Avoyelles Parish | 07/01/08 | n/a | n/a |
| 421 | Natividad, Alma | | Avoyelles Parish | 09/28/08 | n/a | n/a |
| 422 | Perez, Edelyn | | Avoyelles Parish | 10/20/08 | East Carroll | 01/30/09 |
| 423 | Sante, Cynthia | | Avoyelles Parish | 05/30/09 | n/a | n/a |
| 424 | Garin, Marilou | | Avoyelles Parish | 08/01/08 | Advance 10/12/08 | Avoyelles 8/1/2009 |
| 425 | Batoon, Thiel | | Madison Parish | 08/11/09 | n/a | n/a |
| 426 | Ardina, Ronald | | Lafourche Parish | 08/07/08 | n/a | n/a |
| 427 | Jurado, Leizl | DENIED | Lafourche Parish | DENIED | DENIED | DENIED |
| 428 | Abalo, Donata | DENIED | Lafourche Parish | DENIED | DENIED | DENIED |

# PROCESSING H-1B

PLAINTIFF'S EXHIBIT ₿

# PROCESSING AND IMMIGRATION

NOTE:

## EVALUATION/CREDENTIALING/CERTIFICATION VARIES DUE TO ADDITIONAL TRANSCRIPT EVALUATION AND EXTRA COPIES

YEAR FILING 2007

| | EAST BATON ROUGE/BATCH 1 TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | H1B/I129 FEES | | | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | | | |
| 1 | Aguirre, Gina | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 2 | Baena, Jason | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 3 | Batugal, Petronila | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 4 | Cordero, Emenilda | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 5 | Costelo, Mercedes | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 6 | Cruz, Ingrid | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 7 | De Guzman, Dulcisima | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 8 | Dela Cruz, Liberty | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 9 | Depol, Renante | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 10 | Dones, Arvin | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 11 | Edera, Jacinto | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 12 | Flores, Rafaela | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 13 | Gutierrez,Jocelyn | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 14 | Madarang, Irma | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 15 | Mari, Sherlita | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 16 | Metran, Mercy | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 17 | Romulado, Aireen | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 18 | Sagun, Marychelle | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 19 | Soreta, Nerelyn | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 20 | Tagapulot, Warren | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 21 | Titong, Charmaine | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 22 | Villapando, Janette | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |

PROCESSING AND IMMIGRATION FEES

YEAR FILING 2007

| | EAST BATON ROUGE/BATCH 2 TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | H1B/I129 FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
| 1 | Abrahan, Maricris | $ 300.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 4,790.00 |
| 2 | Agdeppa, Clarita | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 3 | Antonio, Marites | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 4 | Asiatico, Marnelli | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 5 | Astudillo, Rosalia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 6 | Ayupan, Ruth Emerald | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 7 | Babao, Rogelene | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 8 | Baet, Maria Cristine | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 9 | Balingit, Cathyreen | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 10 | Balneg, Genna | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 11 | Barcenas, Rhodora | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 12 | Bautista, Emmanuel | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 13 | Bayan, Luzviminda | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 14 | Bayog, Edelwissa | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 15 | Borda, Michelle | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 16 | Caibigan, Vincent | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 17 | Calvo, Ma. Cristina | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 18 | Cancino, Maria Victoria | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 19 | Caracena, Alfredo | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 20 | Caringal, Aurora | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 21 | Casiano, Aileen | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 22 | Centeno, Sharon | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 23 | Corsino, Marites | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 24 | Crisostomo, Romilda | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 25 | Cristobal, Josuilin | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 26 | Cruz, Rogelio | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 27 | Cruz, Rowena | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 28 | Dalid, Anna | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 29 | Dante, Roland | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 30 | Datuman, Santosa | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |

PROCESSING AND IMMIGRATION FEES

| 31 | Del Valle, Niñarose | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 32 | Dela Cruz, Johanna | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 33 | Doliro, Danilo | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 34 | Fadrigalan, Catalina | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 35 | Faminial, Rosalin | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 36 | Flores, Cecilia | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 37 | Gaddi, Alma | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 38 | Galido, Eden | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 39 | Ganzon, Alma | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 40 | Goloyugo, Noemi | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 41 | Gonzaga, Mary | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 42 | Gunio, Mandy | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 43 | Halcon, Gemma | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 44 | Idong, Melissa | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 45 | Importante, Tara | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 46 | Isidro, Rosalyn | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 47 | Linguete, Marita | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 48 | Lipana, Corazon | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 49 | Luzaran, Jay | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 50 | Madronado, Jojie | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 51 | Mangasin, Sheryl Joy | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 52 | Marasigan, Magie | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 53 | Merto, Ronil | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 54 | Moreno, Janesa Joyce | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 55 | Navales, Angelisa | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 56 | Ner, Marilou | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 57 | Nery, Liduvina | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 58 | Olbes, Beatriz | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 59 | Orit, Imelda | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 60 | Pablico, Jane | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 61 | Panganiban, Ledenilla | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 62 | Pongyan, Lilibeth | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 63 | Quisido, Gloria | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 64 | Revaula, Nathaniel | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 65 | Reynado, Amy | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 66 | Salvacion, Maricel | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |

PROCESSING AND IMMIGRATION FEES

| # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 | Senia, Melody | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 68 | Somoso, Encarnita | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 69 | Tabilin, Judy | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 70 | Tan, Josefina | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 71 | Tapalla, Marites | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 72 | Tapel, Nida | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 73 | Tinamisan, Ma. Elvira | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 74 | Tolentino, Caroline | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 75 | Torres, Maribeth | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 76 | Trinidad, Irene | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 77 | Trocino, Carol | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 78 | Uytiepo, Myrna | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 79 | Velasquez, Jonathan | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 80 | Villarmino, Eden | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 81 | Zaporteza, Ma. Leticia | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |
| 82 | Zoleta, Lea | $ 1,000.00 | $ 570.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,490.00 |

| YEAR FILING 2008 | | | | H1B/I129 FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE/BATCH 3 | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS | |
| TEACHERS | | | | | | | | | |
| 1 | Aballe, Leonicar | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 2 | Abao, Arlene | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 3 | Abcede, Rod | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 4 | Adlaon, Ritchie | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 5 | Adolfo, Eva | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 6 | Agdamag, Rosenne | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 7 | Aguinaldo, Ma. Vanessa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 8 | Alcisto, Cindy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 9 | Alday, Raul | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 10 | Andaya, Rosalyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 11 | Andeza, Grace | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| # | Name | | | | | | | |
|---|------|---|---|---|---|---|---|---|
| 12 | Andrade, Rowena | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 13 | Angeles, Dolores | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 14 | Arinque, Grace | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 15 | Asa, Marilyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 16 | Aseo, Veberly Rose | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 17 | Bacani, Devi | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 18 | Bacani, Jovi | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 19 | Bacus, Geralyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 20 | Baisac, Gemma | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 21 | Banga, Ma. Karen | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 22 | Barcelona, Kristine Nina | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 23 | Baricuatro, Reynalin | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 24 | Bautista, Nympa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 25 | Bayarong, Luzviminda | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 26 | Bihag, Amy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 27 | Boo, Elenita | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 28 | Borga, Honi | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 29 | Buenaventura, Arlene | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 30 | Bulahan, Lyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 31 | Cabanero, Marie Jane | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 32 | Cabaysa, Carisa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 33 | Cabigting, Orpha | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 34 | Cabual, Agnes Celia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 35 | Cahutay, Jill | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 36 | Cañete, May | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 37 | Caparas, Mary Ann | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 38 | Carlos, Nancy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 39 | Castro, Fidel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 40 | Cayari, Eleonor | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 41 | Ceballos, Cleo | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 42 | Cenir, Reina | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 43 | Chavez, Esperanza | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 44 | Colorado, Marian | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 45 | Comaling, Ma. Fe. | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 46 | Cordova, Christienne | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 47 | Cortero, Wilma | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Cruz, Almario Jr. | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 49 | Damian, Rhia | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 50 | David, Kathleen Mae | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 51 | De Torres, Cynthia | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 52 | Dela Cruz, Maria Grace | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 53 | Diao, Ledenilla | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 54 | Domingo, Geraldine | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 55 | Ebilane, Pinky | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 56 | Ebo, Niña | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 57 | Eborda, Ma. Concepcion | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 58 | Emelo, Luzviminda | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 59 | Escuadra, Donnabel | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 60 | Esteba, Edgardo | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 61 | Esteba, Elsie | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 62 | Fabonan, Cynthia | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 63 | Florcruz, Joanna | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 64 | Gador, Sunliegh | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 65 | Gahoy, Jarwin Ryan | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 66 | Gallares, Ma. Eulan | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 67 | Gambe, Lurica | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 68 | Gamet, Eloisa | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 69 | Gamit, Anette | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 140.00 | $ | 2,000.00 | $ | 5,555.00 |
| 70 | Garcia, Araceli | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 71 | Garcia, Paula | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 72 | Garcia, Robert | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 73 | Gat-Ud, Margarita | $ | 1,000.00 | $ | 295.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,215.00 |
| 74 | Geanga, Angelie | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 75 | Genove, Amelia | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 76 | Getuaban, Marylou | $ | 1,000.00 | $ | 295.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,215.00 |
| 77 | Giray, Efegenia | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 78 | Goma, Maria Ara | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 79 | Gonzales, Miami | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 80 | Guilalas, Cecilia | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 81 | Guillermo, Gina | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 82 | Guillermo, Ludy | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |
| 83 | Hamak, Rinnette Ruby | $ | 1,000.00 | $ | 595.00 | $ | 320.00 | $ | 500.00 | $ | 1,000.00 | $ | 100.00 | $ | 2,000.00 | $ | 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| 84 | Herrera, Ma. Blanche | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 85 | Jasildo, Maribeth | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 86 | Java, Lorena | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 87 | Joaquin, Chrisele | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 88 | Jose, Christopher | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 89 | Juanson, Ehtel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 90 | Jugueta, Laura | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 91 | Lacap, Francis | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 92 | Lameyra, Maria | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 93 | Lapesigue, Grace | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 94 | Lat, Ulpiana | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 95 | Laudiano, Joyce | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 96 | Lausa, Rexenie | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 97 | Lim, Ofelia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 98 | Limjoco, Antonio | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 99 | Liong, Kenneth | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 100 | Lopez, Jennel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 101 | Lubanga, Rosario | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 102 | Lucas, Susan | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 103 | Luche, Ruth Mae | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 104 | Magday, Teodicia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 105 | Mangaoil, Rowena | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 106 | Marabong, Stephen | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 107 | Marapao, Lord | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 108 | Marqueses, Mylene | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 109 | Martinez, Daisy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 110 | Melano, Analyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 111 | Meneses, Lalaine | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 112 | Mercado, Janice | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 113 | Montilla, Sharon | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 114 | Mopia, Rosenie | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 115 | Moreno, Cristina | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 116 | Narvasa, Nimfa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 117 | Negapatan, Emee | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 118 | Nicolas, Jessie Alvin | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 119 | Novilunio, Marlyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120 | Nunez, Eva | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 121 | Ocampo, Marinelle | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 122 | Olivares, Ma. Lourdes | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 123 | Padilla, Sharon | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 124 | Padlan, Marissa | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 125 | Pajuelas, Jave | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 126 | Palabasan, Emily | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 127 | Pama, Rachel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 128 | Pampola, Merlyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 129 | Pia, Jonathan | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 130 | Pijo, Marjorie | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 131 | Pilarta, Joselito | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 132 | Pineda, Jan Theresa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 133 | Pisano, Adrialyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 134 | Quiambao, Roland | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 135 | Quirante, Emerson | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 136 | Raganut, Cherryl | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 137 | Ramos, Cristina | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 138 | Ranara, Lucille | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 139 | Rebusa, Gemma | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 140 | Relente, Carmelita | $ 1,000.00 | $ 745.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,665.00 |
| 141 | Roco, Dorcas | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 142 | Rodriguez, Milnor | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 143 | Sacuesa, Juliana | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 144 | Salmorin, Delia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 145 | Sanchez, Armelia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 146 | Sangel, Rodolfo | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 147 | Santos, Charito | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 148 | Santos, Maria | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 149 | Sapalaran, Edlor | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 150 | Sarcauga, Rowena | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 151 | Seballos, Mary Jean | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 152 | Seribo, Natividad | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 153 | Siatong, Edna | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 154 | Silvano, Florencia | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 155 | Singh, Myra Judy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| | | Marketing Fee | Evaluation/Credentialing/Certification | I-129 Filing Fee | Anti-Fraud | Premium Processing | Mailing Fee | Legal Fee | Total Payments |
|---|---|---|---|---|---|---|---|---|---|
| 156 | Suerte, Evangeline | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 157 | Tanawan, Theresa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 158 | Tañedo, Mari Mahal | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 159 | Tangub, Janette | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 160 | Tapales, Ma. Clara | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 161 | Tiu, Cesar | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 162 | Torrefranca, Raquel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 163 | Torrefranca, Sherrie | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 164 | Trinidad, Ericson | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 165 | Umali, Aileen | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 166 | Umali, Ramelon | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 167 | Uy, Le Alberthy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 168 | Vergara, Francesca | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 169 | Villacampo, Rechel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 170 | Villafria, Dominador | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 171 | Villanueva, Mary Grace | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 172 | Villosillo, Tito | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 173 | Virina, Loida | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 174 | Yabut, Jeanine | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 175 | Yutuc, Remedios | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

YEAR FILING 2008

| | JEFFERSON TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | H1B/I129 FEES | | | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | | | |
| 1 | Aala, Maebelene | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 2 | Abogado, Babylyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 3 | Adlawan, Caridad | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 4 | Adraneda, Margarita | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 5 | Alfar, Charmaine | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 6 | Ango, Laura | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 7 | Arias, Michelle | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| # | Name | | | | | | | | |
|---|------|---|---|---|---|---|---|---|---|
| 8 | Asuncion, Hazel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 9 | Battung, Perpetua | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 10 | Belen, Maria Cristina | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 11 | Bito, Hilaria | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 12 | Cabayao, Michelle | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 13 | Cainglet, Ian Paul | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 14 | Carzano, Elisa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 15 | Casas, Ma. Theresa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 16 | Castaneda, Charmy | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 17 | Cereno, Rholyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 18 | Collado, Corazon | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 19 | David, Ruth | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 20 | De Guzman, Margarita | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 21 | Dumayas, Cynthia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 22 | Espinosa, Cristina | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 23 | Faustino, Evelyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 24 | Frilles, Nestor | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 25 | Gajol, Nena | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 26 | Guinto, Venus | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 27 | Legara, Loramae | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 28 | Leonida, Delia | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 29 | Leopando, Gabriel | FROM USA | $ 260.00 | $    - | $    - | $    - | $    - | $    - | $    - |
| 30 | Leopando, Imelda | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 31 | Leus, Estrella | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 32 | Libario, Ofelia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 33 | Lopez, Joverth | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 34 | Malana, Dionese | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 35 | Manuel, Jemma | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 36 | Mendoza, Dennis | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 37 | Mendoza, Myrna | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 38 | Negre, Marites | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 39 | Orogo, Theresa | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 40 | Ortazon, Beamay | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 41 | Pagcaliuagan, Chato | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 42 | Pagusara, Bernard | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 43 | Paitan, Judith | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44 | Palapar, Haidee | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 45 | Palenzuela, Delia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 46 | Pasilaban, Mariden | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 47 | Perez, Luzellene | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 48 | Poja, Raquel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 49 | Reburiano, Chanda | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 50 | Rondaris, Mary Ann | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 51 | Ronduen, Ricazel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 52 | San Juan, Ligaya | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 53 | Santiago, Richard | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 54 | Santos, Violeta | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 55 | Simporios, Cynthia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 56 | Sumarago, Maricris | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 57 | Tablizo, Maria Corazon | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 58 | Tangalin, Erley | $ 1,000.00 | $ 295.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,215.00 |
| 59 | Tibay, Grace Lourdes | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 60 | Vistal, Helmar | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 61 | Zanoria, Jennifer | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

YEAR FILING 2007

| | RECOVERY SCHOOL DISTRICT TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | H1B/I129 FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
| 1 | Abraham/Melissa | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 2 | Agda/Louella | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 3 | Aguirre/Margaret | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 4 | Anober, Janet | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 5 | Baena/Jasper | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 6 | Baloco/Rosanna | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 7 | Capila/Flora | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 8 | Catedrilla/Carmella | $ 300.00 | $ 670.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 65.00 | $ 2,000.00 | $ 4,855.00 |

PROCESSING AND IMMIGRATION FEES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9 | Esguerra/Karmela | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 10 | Federis/Shalom | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 11 | Garcia/Concepcion | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 12 | Hilotin/Maria Gemma | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 13 | Inocian/Absalon | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 14 | Kiamco/Vilma | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 15 | Lopez, Jaminah | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 16 | Mari, Tomasa | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 17 | Munoz/Elizabeth | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 18 | Peña Rhia | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 19 | Racoma/Jayson | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 20 | Sangel/Edmund | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 21 | Tagle/Nena | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |

YEAR FILING 2008

| | AVOYLLES TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | H1B/I129 FEES | | | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | | | |
| 1 | Alcantara/Joan | FROM LA | $ 105.00 | $ 190.00 | $ 500.00 | $ - | | $ - | $ 795.00 |
| 2 | Asis, Ritzell | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 3 | Baldoz/Rochelle/FR LA | $ 300.00 | $ 221.00 | $ 190.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 4,311.00 |
| 4 | Bolos, Leonora | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 5 | Ecarma/Kate | FROM LA | $ - | $ 190.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 3,790.00 |
| 6 | Eroja/Runeldy | FROM LA | $ 210.00 | $ 190.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 4,000.00 |
| 7 | Garin, Marilou | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 8 | Natividad, Alma | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 9 | Perez, Edelyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 10 | Sante, Cynthia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

PROCESSING AND IMMIGRATION FEES

YEAR FILING 2008

| LA FOURCHE TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
|---|---|---|---|---|---|---|---|---|
| 1 Abalo, Donata | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 2 Ardina, Ronaldo R. | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 3 Jurado, Leizl | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 4 Enclona, Emmanuel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |

YEAR FILING 2008

| CADDO TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
|---|---|---|---|---|---|---|---|---|
| 1 Alquizola, Ma. Erlinda | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 2 Arcamo, Nino Ryan | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 3 Asuncion, Flordeliza | $ 1,000.00 | $ 375.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,295.00 |
| 4 Aytona, Merlina | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 5 Baesa, Katrina | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 6 Bandala, Danny | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 7 Batac, Marie Angelie | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 8 Batongbakal, Amalia | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 9 Benavidez, Ma. Teresita | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 10 Cabural, Angelito | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 11 Castillo, Esther | $ 1,000.00 | $ 745.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,745.00 |
| 12 Catahan, Abraham | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 13 Cuidadano, Michelle | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 14 Cristobal, Cirilo | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 15 De Guzman, Alvin | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 16 De la Cruz, Rosemarie | $ 1,000.00 | $ 675.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,595.00 |
| 17 De Leon, Evelyn | $ 1,000.00 | $ 725.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 150.00 | $ 2,000.00 | $ 5,695.00 |

PROCESSING AND IMMIGRATION FEES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18 | De Leon, Lornalyn | $ 1,000.00 | $ 725.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 150.00 | $ 2,000.00 | $ 5,695.00 |
| 19 | Domalaon, Wayne/FR LA | $ 400.00 | $ 645.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 135.00 | $ 2,000.00 | $ 5,000.00 |
| 20 | Durano, Chona | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 21 | Estrella-Allison, Junice | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 22 | Gayoso, Alona | $ 1,000.00 | $ 725.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 150.00 | $ 2,000.00 | $ 5,695.00 |
| 23 | Gilo, Lynn | $ 1,000.00 | $ 725.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 150.00 | $ 2,000.00 | $ 5,695.00 |
| 24 | Lagrimas, Domingo | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,515.00 |
| 25 | Latoza, Edgardo | $ 1,000.00 | $ 525.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,445.00 |
| 26 | Lucas, Rina | $ 1,000.00 | $ 725.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 150.00 | $ 2,000.00 | $ 5,695.00 |
| 27 | Macainan, Felix | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 28 | Magale, Christine | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 29 | Magauay, Janice | $ 1,000.00 | $ 375.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,295.00 |
| 30 | Mailed, Eloida | $ 1,000.00 | $ 375.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,295.00 |
| 31 | Mangaong, Romeo | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 32 | Mato, Celestial | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 33 | Nardo, Gadwin | $ 1,000.00 | $ 675.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,595.00 |
| 34 | Palod, Melanie | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 35 | Pangatungan, Marlyn | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 36 | Pascual, Rolando | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 37 | Pradel, Ronald | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 38 | Quilang, Rolly | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 39 | Quintero, Isabelita | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 40 | Rivera, Ireen | $ 1,000.00 | $ 675.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,595.00 |
| 41 | Robles, Maricris | $ 1,000.00 | $ 375.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,295.00 |
| 42 | Rojas, Grechie | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 43 | Roque, Enrico Jr. | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 44 | Samson, Gladys | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 45 | Sanchez, Maria Janice | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 46 | Sison, Raymond | $ 1,000.00 | $ 675.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,595.00 |
| 47 | Solomon, Liberty | $ 1,000.00 | $ 375.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,295.00 |
| 48 | Suela, Emerson | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 49 | Ugarte, Cristeta | $ 1,000.00 | $ 695.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,695.00 |
| 50 | Vallecera, Geronimo | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |
| 51 | Verde, Alma Cristina | $ 1,000.00 | $ 745.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,745.00 |
| 52 | Villania, Abigail | $ 1,000.00 | $ 375.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 100.00 | $ 2,000.00 | $ 5,295.00 |

PROCESSING AND IMMIGRATION FEES

YEAR FILING 2009

| MADISON PARISH TEACHERS | MARKETING FEE | EVALUATION/CREDENTIALING/CERTIFICATION | H1B/I129 FEES | | | | | |
| | | | I-129 FILING FEE | ANTI-FRAUD | PREMIUM PROCESSING | MAILING FEE (INT'L & DOMESTIC) | LEGAL FEE | TOTAL PAYMENTS |
| 1  Batoon, Thiel | $ 1,000.00 | $ 595.00 | $ 320.00 | $ 500.00 | $ 1,000.00 | $ 180.00 | $ 2,000.00 | $ 5,595.00 |

PROCESSING AND IMMIGRATION FEES

# PLACEMENT FEE



PLAINTIFF'S
EXHIBIT
C

# PAYMENTS RECEIVED

## ***** PN- PROMISSORY NOTE

| | EAST BATON ROUGE/BATCH 1 TEACHERS | 2007 PLACEMENT FEE/RECEIVED 2007 | 2007 BALANCE PLACEMENT FEE | 2008 10% PLACEMENT FEE/ PAYMENT RECEIVED 2008 & 2009 |
|---|---|---|---|---|
| 1 | Aguirre,Gina | $ 4,200.00 | $ - | $ 2,156.95 |
| 2 | Baena,Jason | $ 3,700.00 | $ - | $ 3,255.39 |
| 3 | Batugal, Petronila | $ 4,500.00 | $ - | 0.00 |
| 4 | Cordero, Emenilda | $ 4,000.00 | $ - | $ 5,958.45 |
| 5 | Costelo, Mercedes | $ 3,700.00 | $ - | $ 4,168.25 |
| 6 | Cruz, Ingrid | $ 3,700.00 | $ - | 0.00 |
| 7 | De Guzman, Dulcisima | $ 4,000.00 | $ - | $ 5,948.80 |
| 8 | Dela Cruz, Liberty | $ 3,822.24 | $ - | $ 4,350.04 |
| 9 | Depol, Renante | $ 3,700.00 | $ - | $ 3,619.90 |
| 10 | Dones, Arvin | $ 3,700.00 | $ - | $ 4,247.00 |
| 11 | Edera, Jacinto | $ 4,000.00 | $ - | $ 2,248.63 |
| 12 | Flores, Rafaela | $ 3,600.00 | $ - | $ 4,426.73 |
| 13 | Gutierrez, Jocelyn | $ 3,800.00 | $ - | $ 4,468.25 |
| 14 | Madarang, Irma | $ 4,200.00 | $ - | $ 3,221.10 |
| 15 | Mari, Sherlita | $ 5,800.00 | $ - | 0.00 |
| 16 | Metran, Mercy | $ 3,700.00 | $ - | $ 3,946.96 |
| 17 | Romuldo, Aireen | $ 3,700.00 | $ - | $ 4,154.64 |
| 18 | Sagun, Marychelle | $ 3,800.00 | $ - | $ 5,175.70 |
| 19 | Soreta, Nerelyn | $ 3,800.00 | $ - | $ 4,068.89 |
| 20 | Tagapulot, Warren | $ 3,800.00 | $ - | $ 4,098.00 |
| 21 | Titong, Charmaine | $ 3,700.00 | $ - | $ 3,758.20 |
| 22 | Villapando, Janette | $ 5,250.00 | $ - | 0.00 |

| | EAST BATON ROUGE/BATCH 2 | 2008 PLACEMENT FEE/RECEIVED 2008 | 2008 BALANCE PLACEMENT FEE | 2009 10% PLACEMENT FEE/ PAYMENT RECEIVED 2009 |
|---|---|---|---|---|
| | TEACHERS | | | |
| 1 | Abrahan, Maricris | $ 4,500.00 | $ - | 0.00 |
| 2 | Agdeppa, Clarita | $ 5,150.00 | $210- w/ PN | $ 1,276.00 |
| 3 | Antonio, Marites | $ 4,800.00 | $ - | $ 770.00 |
| 4 | Asiatico, Marnelli | $ 4,800.00 | $ - | $ 480.00 |
| 5 | Astudillo, Rosalia | $ 4,500.00 | $ - | $ 997.05 |
| 6 | Ayupan, Ruth Emerald | $ 4,900.00 | $ - | 0.00 |
| 7 | Babao, Rogelene | DENIED | | 0.00 |
| 8 | Baet, Maria Cristine | $ 4,800.00 | $490 / W/ PN | $ 784.46 |
| 9 | Balingit, Cathyreen | $ 4,500.00 | $ - | 0.00 |
| 10 | Balneg, Genna | PETITION | CANCELLED | 0.00 |
| 11 | Barcenas, Rhodora | $ 4,500.00 | $ - | $ 2,689.40 |
| 12 | Bautista, Emmanuel | $ 4,800.00 | $ - | 0.00 |
| 13 | Bayan, Luzviminda | $ 4,950.00 | 637.20 - w/ PN | $ 1,000.00 |
| 14 | Bayog, Edelwissa | $ 4,500.00 | $ - | $ 1,828.00 |
| 15 | Borda, Michelle | $ 4,600.00 | $ - | 0.00 |
| 16 | Caibigan, Vincent | $ 4,500.00 | $ - | 0.00 |
| 17 | Calvo, Ma. Cristina | $ 5,000.00 | $ - | $ 888.00 |
| 18 | Cancino, Maria Victoria | $ 5,100.00 | $ - | 0.00 |
| 19 | Caracena, Alfredo | $ 5,000.00 | $ - | $ 1,325.00 |
| 20 | Caringal, Aurora | $ 4,800.00 | $ - | 0.00 |
| 21 | Casiano, Aileen | $ 4,600.00 | $ - | $ 2,854.11 |
| 22 | Centeno, Sharon | $ 4,800.00 | $ - | 0.00 |
| 23 | Corsino, Marites | $ 4,700.00 | $ - | $ 1,600.00 |
| 24 | Crisostomo, Romilda | $ 5,000.00 | $ - | 0.00 |
| 25 | Cristobal, Josuilin | $ 4,700.00 | $ - | 0.00 |
| 26 | Cruz, Rogelio | $ 5,100.00 | $330 - W/ PN | $ 1,188.18 |
| 27 | Cruz, Rowena | $ 4,900.00 | $114- w/ PN | $ 2,305.14 |
| 28 | Dalid, Anna | $ 5,000.00 | $ - | 0.00 |
| 29 | Dante, Roland | $ 4,800.00 | $ - | $ 2,800.00 |
| 30 | Datuman, Santosa | $ 5,200.00 | $ - | 0.00 |
| 31 | Del Valle, Niñarose | $ 4,350.00 | $ - | $ 950.00 |
| 32 | Dela Cruz, Johanna | $ 4,400.00 | $ - | $ 1,188.00 |
| 33 | Doliro, Danilo | $ 4,500.00 | $500.00 w/ PN | $ 1,185.00 |
| 34 | Fadrigalan ,Catalina | $ 5,100.00 | 1200- with PN | $ 1,480.00 |
| 35 | Faminial, Rosalin | $ 4,500.00 | $ - | $ 620.00 |
| 36 | Flores ,Cecilia | $ 4,500.00 | $ - | $ 1,828.00 |
| 37 | Gaddi, Alma | $ 5,100.00 | $ - | 0.00 |
| 38 | Galido, Eden | $ 5,000.00 | $ - | $ 1,833.32 |
| 39 | Ganzon, Alma | $ 4,700.00 | $ - | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | Goloyugo, Noemi | $ | 5,500.00 | $ | - | 0.00 |
| 41 | Gonzaga, Mary | $ | 5,200.00 | $ | - | $ 1,990.00 |
| 42 | Gunio, Mandy | $ | 4,900.00 | $ | - | 0.00 |
| 43 | Halcon, Gemma | $ | 5,000.00 | $ | - | 0.00 |
| 44 | Idong, Melissa | $ | 4,800.00 | 500- with PN | | 0.00 |
| 45 | Importante, Tara | $ | 4,500.00 | $ | - | 0.00 |
| 46 | Isidro, Rosalyn | $ | 4,000.00 | $ | - | 0.00 |
| 47 | Linguete, Marita | $ | 5,000.00 | $ | - | $ 3,554.64 |
| 48 | Lipana, Corazon | $ | 4,800.00 | $ | - | $ 800.00 |
| 49 | Luzaran, Jay | $ | 5,000.00 | $ | - | 0.00 |
| 50 | Madronado, Jojie | $ | 4,700.00 | $ | - | $ 392.00 |
| 51 | Mangasin, Sheryl Joy | $ | 4,500.00 | $ | - | $ 1,450.88 |
| 52 | Marasigan, Magie | $ | 4,300.00 | $ | - | $ 375.00 |
| 53 | Merto, Ronil | $ | 4,500.00 | $ | - | $ 1,050.00 |
| 54 | Moreno, Janesa Joyce | $ | 4,000.00 | $ | - | 0.00 |
| 55 | Navales, Angelisa | $ | 4,700.00 | $ | - | 0.00 |
| 56 | Ner, Marilou | $ | 5,000.00 | $ | - | $ 1,600.00 |
| 57 | Nery, Liduvina | $ | 6,000.00 | $ | - | 0.00 |
| 58 | Olbes, Beatriz | $ | 5,000.00 | $ | - | 0.00 |
| 59 | Orit, Imelda | $ | 4,800.00 | $ | - | 0.00 |
| 60 | Pablico, Jane | $ | 4,700.00 | $ | - | $ 1,540.28 |
| 61 | Panganiban, Ledenilla | $ | 5,000.00 | $ | - | 0.00 |
| 62 | Pongyan, Lilibeth | $ | 4,700.00 | $ | - | 0.00 |
| 63 | Quisido, Gloria | $ | 4,900.00 | $ | - | $ 1,349.68 |
| 64 | Revaula, Nathaniel | $ | 4,500.00 | 500 w/ PN | | $ 823.33 |
| 65 | Reynado, Amy | $ | 5,100.00 | $ | - | 0.00 |
| 66 | Salvacion, Maricel | $ | 4,600.00 | 80.60 - w/ PN | | $ 1,658.64 |
| 67 | Senia, Melody | $ | 4,850.00 | $ | - | 0.00 |
| 68 | Somoso, Encarnita | $ | 4,900.00 | $ | - | 0.00 |
| 69 | Tabilin, Judy | $ | 4,700.00 | $ | - | 0.00 |
| 70 | Tan, Josefina | $ | 5,300.00 | $ | - | $ 1,135.60 |
| 71 | Tapalla, Marites | $ | 5,000.00 | $ | - | $ 2,800.00 |
| 72 | Tapel, Nida | $ | 6,000.00 | $ | - | $ 400.00 |
| 73 | Tinamisan, Ma. Elvira | $ | 4,500.00 | $ | - | 0.00 |
| 74 | Tolentino ,Caroline | $ | 4,200.00 | $ | - | $ 1,050.00 |
| 75 | Torres, Maribeth | $ | 5,500.00 | $ | - | 0.00 |
| 76 | Trinidad, Irene | $ | 4,700.00 | 300.00 w/ PN | | $ 1,316.96 |
| 77 | Trocino, Carol | $ | 4,450.00 | 500- w/ PN | | $ 1,264.71 |
| 78 | Uytiepo, Myrna | DENIED | | $ | - | 0.00 |
| 79 | Velasquez, Jonathan | $ | 4,600.00 | $ | - | 0.00 |
| 80 | Villarmino, Eden | $ | 4,000.00 | $ | - | 0.00 |
| 81 | Zaporteza, Ma.Leticia | $ | 4,900.00 | 600 - w/ PN | | $ 1,468.50 |
| 82 | Zoleta, Lea | $ | 4,950.00 | 100- w/ PN | | $ 900.00 |

| | EAST BATON ROUGE/BATCH 3 TEACHERS | 2008 PLACEMENT FEE/RECEIVED 2008 & 2009 | 2008 BALANCE PLACEMENT FEE | 2009 10% PLACEMENT FEE/ PAYMENT RECEIVED 2009 |
|---|---|---|---|---|
| 1 | Aballe, Leonicar | $ 4,700.00 | $ - | 0.00 |
| 2 | Abao, Arlene | DENIED | | 0.00 |
| 3 | Abcede, Rod | $ 3,250.00 | $ - | 0.00 |
| 4 | Adlaon, Ritchie | $ 4,800.00 | $ - | 0.00 |
| 5 | Adolfo, Eva | $ 5,200.00 | $ - | 0.00 |
| 6 | Agdamag, Rosenne | $ 4,800.00 | $ - | 0.00 |
| 7 | Aguinaldo, Ma. Vanessa | $ 4,700.00 | $ - | 0.00 |
| 8 | Alcisto, Cindy | DENIED | $ - | 0.00 |
| 9 | Alday, Raul | $ 3,500.00 | $ - | 0.00 |
| 10 | Andaya, Rosalyn | $ 4,800.00 | $ - | 0.00 |
| 11 | Andeza, Grace | $ 4,500.00 | $ - | 0.00 |
| 12 | Andrade, Rowena | $ 3,700.00 | $ - | 0.00 |
| 13 | Angeles, Dolores | DENIED | $ - | 0.00 |
| 14 | Arinque, Grace | $ 4,800.00 | $ - | 0.00 |
| 15 | Asa, Marilyn | $ 5,000.00 | $ - | 0.00 |
| 16 | Aseo, Veberly Rose | $ 4,000.00 | $ - | 0.00 |
| 17 | Bacani, Devi | $ 4,600.00 | $ - | 0.00 |
| 18 | Bacani, Jovi | $ 4,500.00 | $ - | 0.00 |
| 19 | Bacus, Geralyn | $ 4,700.00 | $ - | 0.00 |
| 20 | Baisac, Gemma | $ 4,600.00 | $ - | 0.00 |
| 21 | Banga, Ma. Karen | $ 4,500.00 | $ - | 0.00 |
| 22 | Barcelona, Kristine Nina | $ 4,000.00 | $ - | 0.00 |
| 23 | Baricuatro, Reynalin | $ 4,700.00 | $ - | 0.00 |
| 24 | Bautista, Nympa | $ 4,700.00 | $ - | 0.00 |
| 25 | Bayarong, Luzviminda | $ 4,700.00 | $ - | 0.00 |
| 26 | Bihag, Amy | $ 5,300.00 | $ - | 0.00 |
| 27 | Boo, Elenita | $ 5,000.00 | $ - | 0.00 |
| 28 | Borga, Honi | $ 3,300.00 | $ - | 0.00 |
| 29 | Buenaventura, Arlene | $ 5,200.00 | $ - | 0.00 |
| 30 | Bulahan, Lyn | $ 5,000.00 | $ - | 0.00 |
| 31 | Cabanero, Marie Vane | $ 4,400.00 | $ - | 0.00 |
| 32 | Cabaysa, Carisa | DENIED | $ - | 0.00 |
| 33 | Cabigting, Orpha | $ 4,700.00 | $ - | 0.00 |
| 34 | Cabual, Agnes Celia | $ 5,300.00 | $ - | 0.00 |
| 35 | Cahutay, Jill | $ 3,150.00 | $ - | 0.00 |
| 36 | Cañete, May | DENIED | $ - | 0.00 |
| 37 | Caparas, Mary Ann | $ 4,700.00 | $ - | 0.00 |
| 38 | Carlos, Nancy | $ 5,000.00 | $ - | 0.00 |
| 39 | Castro, Fidel | DENIED | $ - | 0.00 |
| 40 | Cayari, Eleonor | $ 5,000.00 | $ - | 0.00 |

| # | Name | Amount | | | 0.00 |
|---|---|---|---|---|---|
| 41 | Ceballos, Cleo | DENIED | $ | - | 0.00 |
| 42 | Cenir, Reina | $ | 4,700.00 | $ | - | 0.00 |
| 43 | Chavez, Esperanza | $ | 5,000.00 | $ | - | 0.00 |
| 44 | Colorado, Marian | DENIED | $ | - | 0.00 |
| 45 | Comaling, Ma. Fe. | $ | 3,600.00 | $ | - | 0.00 |
| 46 | Cordova, Christienne | $ | 4,700.00 | $ | - | 0.00 |
| 47 | Cortero, Wilma | DENIED | $ | - | 0.00 |
| 48 | Cruz, Almario Jr. | $ | 4,800.00 | $ | - | 0.00 |
| 49 | Damian, Rhia | $ | 4,900.00 | $ | - | 0.00 |
| 50 | David, Kathleen Mae | $ | 5,000.00 | $ | - | 0.00 |
| 51 | De Torres, Cynthia | $ | 6,000.00 | $ | - | 0.00 |
| 52 | Dela Cruz, Maria Grace | $ | 5,000.00 | $ | - | 0.00 |
| 53 | Diao, Ledenilla | $ | 4,500.00 | $ | - | 0.00 |
| 54 | Domingo, Geraldine | $ | 4,500.00 | $ | - | 0.00 |
| 55 | Ebilane, Pinky | $ | 4,700.00 | $ | - | 0.00 |
| 56 | Ebo, Niña | DENIED | $ | - | 0.00 |
| 57 | Eborda, Ma. Concepcio | $ | 5,000.00 | $ | - | 0.00 |
| 58 | Emelo, Luzviminda | $ | 6,000.00 | $ | - | 0.00 |
| 59 | Escuadra, Donnabel | $ | 5,100.00 | $ | - | 0.00 |
| 60 | Esteba, Edgardo | DENIED | $ | - | 0.00 |
| 61 | Esteba, Elsie | $ | 5,000.00 | $ | - | 0.00 |
| 62 | Fabonan, Cynthia | $ | 5,500.00 | $ | - | 0.00 |
| 63 | Florcruz, Joanna | $ | 4,400.00 | $ | - | 0.00 |
| 64 | Gador, Sunliegh | DENIED | $ | - | 0.00 |
| 65 | Gahoy, Jarwin Ryan | $ | 4,400.00 | $ | - | 0.00 |
| 66 | Gallares, Ma. Eulan | $ | 4,700.00 | $ | - | 0.00 |
| 67 | Gambe, Lurica | DENIED | $ | - | 0.00 |
| 68 | Gamet, Eloisa | $ | 5,000.00 | $ | - | 0.00 |
| 69 | Gamit, Anette | $ | 4,400.00 | $ | - | 0.00 |
| 70 | Garcia, Araceli | $ | 4,900.00 | $ | - | 0.00 |
| 71 | Garcia, Paula | DENIED | $ | - | 0.00 |
| 72 | Garcia, Robert | $ | 4,800.00 | $ | - | 0.00 |
| 73 | Gat-Ud, Margarita | $ | 4,500.00 | $ | - | 0.00 |
| 74 | Geanga, Angelie | $ | 3,300.00 | $ | - | 0.00 |
| 75 | Genove, Amelia | $ | 5,000.00 | $ | - | 0.00 |
| 76 | Getuaban, Marylou | $ | 4,200.00 | $ | - | 0.00 |
| 77 | Giray, Efegenia | $ | 5,500.00 | $ | - | 0.00 |
| 78 | Goma, Maria Ara | $ | 4,600.00 | $ | - | 0.00 |
| 79 | Gonzales, Miami | $ | 4,800.00 | $ | - | 0.00 |
| 80 | Guilalas, Cecilia | $ | 5,000.00 | $ | - | 0.00 |
| 81 | Guillermo, Gina | DENIED | $ | - | 0.00 |
| 82 | Guillermo, Ludy | $ | 4,500.00 | $ | - | 0.00 |
| 83 | Hamak, Rinnette Ruby | $ | 4,150.00 | $ | - | 0.00 |
| 84 | Herrera, Ma. Blanche | $ | 4,700.00 | $ | - | 0.00 |
| 85 | Jasildo, Maribeth | $ | 4,800.00 | $ | - | 0.00 |
| 86 | Java, Lorena | $ | 4,500.00 | $ | - | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | Joaquin, Chrisele | $ | 3,400.00 | $ | - | 0.00 |
| 88 | Jose, Christopher | $ | 4,600.00 | $ | - | 0.00 |
| 89 | Juanson, Ehtel | DENIED | | $ | - | 0.00 |
| 90 | Jugueta, Laura | DENIED | | $ | - | 0.00 |
| 91 | Lacap, Francis | DENIED | | | | 0.00 |
| 92 | Lameyra, Maria | DENIED | | $ | - | 0.00 |
| 93 | Lapesigue, Grace | $ | 5,000.00 | $ | - | 0.00 |
| 94 | Lat, Ulpiana | $ | 3,800.00 | $ | - | 0.00 |
| 95 | Laudiano, Joyce | $ | 4,500.00 | $ | - | 0.00 |
| 96 | Lausa, Rexenie | $ | 5,000.00 | $ | - | 0.00 |
| 97 | Lim, Ofelia | $ | 4,000.00 | $ | - | 0.00 |
| 98 | Limjoco, Antonio | $ | 4,900.00 | $ | - | 0.00 |
| 99 | Liong, Kenneth | $ | 4,700.00 | $ | - | 0.00 |
| 100 | Lopez, Jennel | $ | 4,300.00 | $ | - | 0.00 |
| 101 | Lubanga, Rosario | $ | 6,000.00 | $ | - | 0.00 |
| 102 | Lucas, Susan | DENIED | | | | 0.00 |
| 103 | Luche, Ruth Mae | $ | 3,200.00 | $ | - | 0.00 |
| 104 | Magday, Teodicia | $ | 4,300.00 | $ | - | 0.00 |
| 105 | Mangaoil, Rowena | $ | 5,500.00 | $ | - | 0.00 |
| 106 | Marabong, Stephen | $ | 4,900.00 | $ | - | 0.00 |
| 107 | Marapao, Lord | $ | 4,900.00 | $ | - | 0.00 |
| 108 | Marqueses, Mylene | $ | 4,500.00 | $ | - | 0.00 |
| 109 | Martinez, Daisy | $ | 4,600.00 | $ | - | 0.00 |
| 110 | Melano, Analyn | $ | 4,700.00 | $ | - | 0.00 |
| 111 | Meneses, Lalaine | DENIED | | $ | - | 0.00 |
| 112 | Mercado, Janice | $ | 4,500.00 | $ | - | 0.00 |
| 113 | Montilla, Sharon | DENIED | | $ | - | 0.00 |
| 114 | Mopia, Rosenie | $ | 5,000.00 | $ | - | 0.00 |
| 115 | Moreno, Cristina | DENIED | | | | 0.00 |
| 116 | Narvasa, Nimfa | $ | 4,250.00 | $ | - | 0.00 |
| 117 | Negapatan, Emee | $ | 5,000.00 | $ | - | 0.00 |
| 118 | Nicolas, Jessie Alvin | $ | 5,000.00 | $ | - | 0.00 |
| 119 | Novilunio, Marlyn | DENIED | | $ | - | 0.00 |
| 120 | Nunez, Eva | $ | 4,800.00 | $ | - | 0.00 |
| 121 | Ocampo, Marinelle | DENIED | | $ | - | 0.00 |
| 122 | Olivares, Ma. Lourdes | $ | 5,000.00 | $ | - | 0.00 |
| 123 | Padilla, Sharon | $ | 4,800.00 | $ | - | 0.00 |
| 124 | Padlan, Marissa | $ | 5,100.00 | $ | - | 0.00 |
| 125 | Pajuelas, Jave | $ | 4,500.00 | $ | - | 0.00 |
| 126 | Palabasan, Emily | $ | 4,700.00 | $ | - | 0.00 |
| 127 | Pama, Rachel | $ | 5,200.00 | $ | - | 0.00 |
| 128 | Pampola, Merlyn | DENIED | | | | 0.00 |
| 129 | Pia, Jonathan | $ | 4,500.00 | $ | - | 0.00 |
| 130 | Pijo, Marjorie | $ | 4,800.00 | $ | - | 0.00 |
| 131 | Pilarta, Joselito | $ | 4,600.00 | $ | - | 0.00 |
| 132 | Pineda, Jan Theresa | $ | 4,500.00 | $ | - | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 133 | Pisano, Adrialyn | $ | 3,550.00 | $ | - | 0.00 |
| 134 | Quiambao, Roland | $ | 5,000.00 | $ | - | 0.00 |
| 135 | Quirante, Emerson | $ | 3,300.00 | $ | - | 0.00 |
| 136 | Raganut, Cherryl | $ | 4,700.00 | $ | - | $ 444.00 |
| 137 | Ramos, Cristina | $ | 4,500.00 | $ | - | 0.00 |
| 138 | Ranara, Lucille | $ | 3,200.00 | $ | - | 0.00 |
| 139 | Rebusa, Gemma | $ | 3,600.00 | $ | - | 0.00 |
| 140 | Relente, Carmelita | DENIED | | $ | - | 0.00 |
| 141 | Roco, Dorcas | DENIED | | $ | - | 0.00 |
| 142 | Rodriguez, Milnor | $ | 5,000.00 | $ | - | $ 443.18 |
| 143 | Sacuesa, Juliana | $ | 3,300.00 | $ | - | 0.00 |
| 144 | Salmorin, Delia | $ | 3,750.00 | $ | - | 0.00 |
| 145 | Sanchez, Armelia | DENIED | | $ | - | 0.00 |
| 146 | Sangel, Rodolfo | $ | 4,700.00 | $ | - | 0.00 |
| 147 | Santos, Charito | DENIED | | $ | - | 0.00 |
| 148 | Santos, Maria | DENIED | | $ | - | 0.00 |
| 149 | Sapalaran, Edlor | $ | 5,200.00 | $ | - | 0.00 |
| 150 | Sarcauga, Rowena | $ | 5,600.00 | $ | - | 0.00 |
| 151 | Seballos, Mary Jean | $ | 4,800.00 | $ | - | 0.00 |
| 152 | Seribo, Natividad | $ | 5,300.00 | $ | - | 0.00 |
| 153 | Siatong, Edna | $ | 5,000.00 | $ | - | 0.00 |
| 154 | Silvano, Florencia | DENIED | | $ | - | 0.00 |
| 155 | Singh, Myra Judy | $ | 4,900.00 | $ | - | 0.00 |
| 156 | Suerte, Evangeline | DENIED | | $ | - | 0.00 |
| 157 | Tanawan, Theresa | $ | 3,500.00 | $ | - | 0.00 |
| 158 | Tañedo, Mari Mahal | $ | 4,800.00 | $ | - | 0.00 |
| 159 | Tangub, Janette | $ | 5,000.00 | $ | - | 0.00 |
| 160 | Tapales, Ma. Clara | $ | 4,500.00 | $ | - | 0.00 |
| 161 | Tiu, Cesar | $ | 3,200.00 | $ | - | 0.00 |
| 162 | Torrefranca, Raquel | $ | 4,200.00 | $ | - | 0.00 |
| 163 | Torrefranca, Sherrie | DENIED | | $ | - | 0.00 |
| 164 | Trinidad, Ericson | DENIED | | $ | - | 0.00 |
| 165 | Umali, Aileen | $ | 5,000.00 | $ | - | 0.00 |
| 166 | Umali, Ramelon | $ | 4,500.00 | $ | - | 0.00 |
| 167 | Uy, Le Alberthy | DENIED | | $ | - | 0.00 |
| 168 | Vergara, Francesca | $ | 4,400.00 | $ | - | 0.00 |
| 169 | Villacampo, Rechel | DENIED | | $ | - | 0.00 |
| 170 | Villafria, Dominador | $ | 4,300.00 | $ | - | $ 295.00 |
| 171 | Villanueva, Mary Grace | $ | 4,900.00 | $ | - | 0.00 |
| 172 | Villosillo, Tito | $ | 4,700.00 | $ | - | 0.00 |
| 173 | Virina, Loida | $ | 5,100.00 | $ | - | 0.00 |
| 174 | Yabut, Jeanine | $ | 3,900.00 | $ | - | 0.00 |
| 175 | Yutuc, Remedios | $ | 5,500.00 | $ | - | 0.00 |

| | JEFFERSON TEACHERS | 2008 PLACEMENT FEE/RECEIVED 2008 | 2008 BALANCE PLACEMENT FEE | 2009 10% PLACEMENT FEE/ PAYMENT RECEIVED 2009 |
|---|---|---|---|---|
| 1 | Aala, Maebelene | DENIED | $ - | 0.00 |
| 2 | Abogado, Babylyn | $ 3,500.00 | $ - | 0.00 |
| 3 | Adlawan, Caridad | $ 4,900.00 | $ - | $ 495.57 |
| 4 | Adraneda, Margarita | $ 4,200.00 | $ - | $ 409.60 |
| 5 | Alfar, Charmaine | DENIED | $ - | 0.00 |
| 6 | Ango, Laura | DENIED | $ - | 0.00 |
| 7 | Arias, Michelle | $ 4,100.00 | $ - | 0.00 |
| 8 | Asuncion, Hazel | $ 4,500.00 | $ - | 0.00 |
| 9 | Battung, Perpetua | $ 4,400.00 | $ - | 0.00 |
| 10 | Belen, Maria Cristina | DENIED | $ - | 0.00 |
| 11 | Bito, Hilaria | $ 4,500.00 | $ - | 0.00 |
| 12 | Cabayao, Michelle | $ 4,200.00 | $ - | 0.00 |
| 13 | Cainglet, Ian Paul | $ 4,000.00 | $ - | 0.00 |
| 14 | Carzano, Elisa | DENIED | $ - | 0.00 |
| 15 | Casas, Ma. Theresa | $ 4,200.00 | $ - | 0.00 |
| 16 | Castaneda, Charmy | $ 4,400.00 | $ - | 0.00 |
| 17 | Cereno, Rholyn | DENIED | $ - | 0.00 |
| 18 | Collado, Corazon | DENIED | $ - | 0.00 |
| 19 | David, Ruth | PENDING | | 0.00 |
| 20 | De Guzman, Margarita | DENIED | $ - | 0.00 |
| 21 | Dumayas, Cynthia | $ 4,600.00 | $ - | $ 469.56 |
| 22 | Espinosa, Cristina | DENIED | $ - | 0.00 |
| 23 | Faustino, Evelyn | $ 3,400.00 | $ - | 0.00 |
| 24 | Frilles, Nestor | $ 5,000.00 | $ - | 0.00 |
| 25 | Gajol, Nena | DENIED | $ - | 0.00 |
| 26 | Guinto, Venus | $ 4,800.00 | $ - | 0.00 |
| 27 | Legara, Loramae | $ 3,500.00 | $ - | 0.00 |
| 28 | Leonida, Delia | $ 5,200.00 | $ - | 0.00 |
| 29 | Leopando, Imelda | $ 4,200.00 | $ - | 0.00 |
| 30 | Leopando, Gabriel | $ 4,200.00 | $ - | $ 2,400.00 |
| 31 | Leus, Estrella | DENIED | $ - | 0.00 |
| 32 | Libario, Ofelia | $ 3,500.00 | $ - | 0.00 |
| 33 | Lopez, Joverth | $ 4,200.00 | $ - | 0.00 |
| 34 | Malana, Dionese | $ 4,100.00 | $ - | 0.00 |
| 35 | Manuel, Jemma | $ 4,900.00 | $ - | $ 404.14 |
| 36 | Mendoza, Dennis | $ 4,500.00 | $ - | 0.00 |
| 37 | Mendoza, Myrna | $ 5,000.00 | $ - | 0.00 |
| 38 | Negre, Marites | $ 4,700.00 | $ - | 0.00 |
| 39 | Orogo, Theresa | DENIED | $ - | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 40 | Ortazon, Beamay | DENIED | $ | - | 0.00 |
| 41 | Pagcaliuagan, Chato | DENIED | | | 0.00 |
| 42 | Pagusara, Bernard | $    4,100.00 | $ | - | 0.00 |
| 43 | Paitan, Judith | $    4,000.00 | $ | - | 0.00 |
| 44 | Palapar, Haidee | DENIED | | | 0.00 |
| 45 | Palenzuela, Delia | $    5,500.00 | $ | - | 0.00 |
| 46 | Pasilaban, Mariden | $    4,500.00 | $ | - | 0.00 |
| 47 | Perez, Luzellene | $    4,500.00 | $ | - | 0.00 |
| 48 | Poja, Raquel | $    4,900.00 | $ | - | 0.00 |
| 49 | Reburiano, Chanda | $    4,400.00 | $ | - | 0.00 |
| 50 | Rondaris, Mary Ann | DENIED | $ | - | 0.00 |
| 51 | Ronduen, Ricazel | $    4,100.00 | $ | - | 0.00 |
| 52 | San Juan, Ligaya | DENIED | $ | - | 0.00 |
| 53 | Santiago, Richard | $    4,100.00 | $ | - | 0.00 |
| 54 | Santos, Violeta | DENIED | $ | - | 0.00 |
| 55 | Simporios, Cynthia | $    4,800.00 | $ | - | 0.00 |
| 56 | Sumarago, Maricris | $    4,300.00 | $ | - | 0.00 |
| 57 | Tablizo, Maria Corazon | $    3,600.00 | $ | - | 0.00 |
| 58 | Tangalin, Erley | DENIED | $ | - | 0.00 |
| 59 | Tibay, Grace Lourdes | $    4,100.00 | $ | - | 0.00 |
| 60 | Vistal, Helmar | $    4,200.00 | $ | - | 0.00 |
| 61 | Zanoria, Jennifer | $    4,100.00 | $ | - | 0.00 |

| | RECOVERY SCHOOL DISTRICT TEACHERS | 2007 PLACEMENT FEE/RECEIVED 2007 | 2008 BALANCE PLACEMENT FEE | 2008 10% PLACEMENT FEE/ PAYMENT RECEIVED 2008 & 2009 |
|---|---|---|---|---|
| 1 | Abraham, Melissa | $ 3,900.00 | $ - | $ 1,468.24 |
| 2 | Agda, Louella | $ 3,700.00 | $ - | $ 841.00 |
| 3 | Aguirre, Margaret | $ 3,900.00 | $ - | $ 288.40 |
| 4 | Anober, Janet | $ 3,900.00 | $ - | 0.00 |
| 5 | Baena, Jasper | $ 3,800.00 | $ - | $ 2,072.76 |
| 6 | Baloco, Rosanna | $ 3,700.00 | $ - | $ 2,524.68 |
| 7 | Capila, Flora | $ 4,000.00 | $ - | $ 1,824.72 |
| 8 | Catedrilla, Carmella | from LA | 24 months | $ 4,300.00 |
| 9 | Esguerra, Karmela | $ 3,800.00 | $ - | 0.00 |
| 10 | Federis, Shalom | $ 3,700.00 | $ - | $ 2,103.90 |
| 11 | Garcia, Concepcion | $ 3,800.00 | $ - | $ 2,324.76 |
| 12 | Hilotin, Maria Gemma | $ 4,000.00 | $ - | $ 2,123.64 |
| 13 | Inocian, Absalon | $ 3,700.00 | $ - | $ 1,006.86 |
| 14 | Kiamco, Vilma | $ 3,800.00 | $ - | $ 1,748.52 |
| 15 | Lopez, Jaminah | $ 3,700.00 | $ - | 0.00 |
| 16 | Mari, Tomasa | $ 4,500.00 | $ - | $ 1,441.60 |
| 17 | Munoz, Elizabeth | $ 4,200.00 | $ - | $ 1,589.76 |
| 18 | Peña Rhia | $ 4,400.00 | $ - | $ 1,279.20 |
| 19 | Racoma, Jayson | $ 3,700.00 | $ - | $ 1,817.88 |
| 20 | Sangel, Edmund | $ 3,800.00 | $ - | $ 800.00 |
| 21 | Tagle, Nena | $ 4,500.00 | $ - | $ 1,124.76 |

| | AVOYLLES TEACHERS | 2008 PLACEMENT FEE/RECEIVED 2008 | 2008 BALANCE PLACEMENT FEE | 2009 10% PLACEMENT FEE/ PAYMENT RECEIVED 2008 & 2009 |
|---|---|---|---|---|
| 1 | Alcantara, Joan | $ 3,000.00 | $ - | 0.00 |
| 2 | Asis, Ritzell | $ 3,500.00 | $ - | 0.00 |
| 3 | Baldoz, Rochelle | FROM LA | 24 MONTHS | $ 2,931.00 |
| 4 | Bolos, Leonora | $ 3,200.00 | $ - | 0.00 |
| 5 | Ecarma, Kate | FROM LA | 24 MONTHS | $ 2,583.22 |
| 6 | Eroja, Runoldy | FROM LA | 24 MONTHS | $ 861.50 |
| 7 | Garin, Marilou | $ 4,500.00 | $ - | 0.00 |
| 8 | Natividad, Alma | $ 4,000.00 | $ - | 0.00 |
| 9 | Perez, Edelyn | $ 3,600.00 | $ - | 0.00 |
| 10 | Sante, Cynthia | $ 4,000.00 | $ - | 0.00 |

| | LA FOURCHE TEACHERS | 2008 PLACEMENT FEE/RECEIVED 2008 | 2008 BALANCE PLACEMENT FEE | 2009 10% PLACEMENT FEE |
|---|---|---|---|---|
| 1 | Abalo, Donata | DENIED | $ - | 0.00 |
| 2 | Ardina, Ronaldo R. | $ 4,500.00 | $ - | 0.00 |
| 3 | Enclona, Emmanuel | $ 4,000.00 | $ - | 0.00 |
| 4 | Jurado, Leizl | DENIED | $ - | 0.00 |

| | CADDO TEACHERS | 2008 PLACEMENT FEE/RECEIVED 2008 | 2008 BALANCE PLACEMENT FEE | 2009 10% PLACEMENT FEE/ PAYMENT RECEIVED 2009 |
|---|---|---|---|---|
| 1 | Alquizola, Ma. Erlinda | $ 4,000.00 | $ - | 0.00 |
| 2 | Arcamo, Nino Ryan | $ 4,100.00 | $ - | 0.00 |
| 3 | Asuncion, Flordeliza | $ 4,000.00 | $ - | 0.00 |
| 4 | Aytona, Merlina | $ 5,000.00 | $ - | 0.00 |
| 5 | Baesa, Katrina | $ 4,000.00 | $ - | 0.00 |
| 6 | Bandala, Danny | $ 4,000.00 | $ - | 0.00 |
| 7 | Batac, Marie Angelie | $ 4,300.00 | $ - | 0.00 |
| 8 | Batongbakal, Amalia | $ 5,000.00 | $ - | 0.00 |
| 9 | Benavidez, Ma. Teresita | $ 3,900.00 | $ - | 0.00 |
| 10 | Cabural, Angelito | $ 4,750.00 | $ - | 0.00 |
| 11 | Castillo, Esther | $ 4,000.00 | $ - | 0.00 |
| 12 | Catahan, Abraham | $ 4,200.00 | $ - | 0.00 |
| 13 | Ciudadano, Michelle | $ 4,000.00 | $ - | 0.00 |
| 14 | Cristobal, Cirilo | $ 4,300.00 | $ - | 0.00 |
| 15 | De Guzman, Alvin | $ 4,000.00 | $ - | 0.00 |
| 16 | De la Cruz, Rosemarie | $ 4,000.00 | $ - | 0.00 |
| 17 | De Leon, Evelyn | $ 4,500.00 | $ - | 0.00 |
| 18 | De Leon, Lornalyn | $ 4,200.00 | $ - | 0.00 |
| 19 | Domalaon, Wayne | FROM LA | 24 MONTHS | $ 200.00 |
| 20 | Durano, Chona | $ 4,000.00 | $ - | 0.00 |
| 21 | Estrella-Allison, Junice | $ 4,200.00 | $ - | $ 337.00 |
| 22 | Gayoso, Alona | $ 4,500.00 | $ - | 0.00 |
| 23 | Gilo, Lynn | $ 4,000.00 | $ - | 0.00 |
| 24 | Lagrimas, Domingo | $ 4,200.00 | $ - | 0.00 |
| 25 | Latoza, Edgardo | DENIED | $ - | 0.00 |
| 26 | Lucas, Rina | $ 4,300.00 | $ - | 0.00 |

| 27 | Macainan, Felix | $ | 4,300.00 | $ | - | 0.00 | |
|----|-----------------|---|----------|---|---|------|--|
| 28 | Magale, Christine | $ | 4,100.00 | $ | - | 0.00 | |
| 29 | Magauay, Janice | $ | 4,000.00 | $ | - | 0.00 | |
| 30 | Mailed, Eloida | $ | 4,900.00 | $ | - | 0.00 | |
| 31 | Mangaong, Romeo | $ | 4,200.00 | $ | - | 0.00 | |
| 32 | Mato, Celestial | $ | 4,000.00 | $ | - | 0.00 | |
| 33 | Nardo, Gadwin | $ | 4,300.00 | $ | - | 0.00 | |
| 34 | Palod, Melanie | $ | 4,200.00 | $ | - | 0.00 | |
| 35 | Pangatungan, Marlyn | $ | 4,400.00 | $ | - | 0.00 | |
| 36 | Pascual, Rolando | $ | 4,500.00 | $ | - | 0.00 | |
| 37 | Pradel, Ronald | $ | 4,000.00 | $ | - | 0.00 | |
| 38 | Quilang, Rolly | $ | 4,500.00 | $ | - | $ | 375.00 |
| 39 | Quintero, Isabelita | $ | 4,500.00 | $ | - | 0.00 | |
| 40 | Rivera, Ireen | $ | 4,300.00 | $ | - | 0.00 | |
| 41 | Robles, Maricris | $ | 4,100.00 | $ | - | 0.00 | |
| 42 | Rojas, Grechie | $ | 4,200.00 | $ | - | 0.00 | |
| 43 | Roque, Enrico Jr. | $ | 3,900.00 | $ | - | 0.00 | |
| 44 | Samson, Gladys | $ | 4,400.00 | $ | - | 0.00 | |
| 45 | Sanchez, Maria Janice | $ | 4,500.00 | $ | - | 0.00 | |
| 46 | Sison, Raymond | $ | 4,000.00 | $ | - | 0.00 | |
| 47 | Solomon, Liberty | $ | 4,000.00 | $ | - | 0.00 | |
| 48 | Suela, Emerson | $ | 4,000.00 | $ | - | 0.00 | |
| 49 | Ugarte, Cristeta | DENIED | | $ | - | 0.00 | |
| 50 | Vallecera, Geronimo | $ | 4,200.00 | $ | - | 0.00 | |
| 51 | Verde, Alma Cristina | $ | 4,900.00 | $ | - | 0.00 | |
| 52 | Villania, Abigail | $ | 4,000.00 | $ | - | 0.00 | |

| MADISON PARISH TEACHERS | 2009 PLACEMENT FEE/RECEIVED 2009 | | 2009 BALANCE PLACEMENT FEE | | 2009 10% PLACEMENT FEE/DUE 2010 |
|-------------------------|----------------------------------|--|----------------------------|--|----------------------------------|
| 1 | Batoon, Thiel | $ | 3,750.00 | $ | - | 0.00 |



g3345 Wilshire Blvd Suite # 407
Los Angeles, California 90010

# Universal Placement International, Inc.

## PLACEMENT AGENCY CONTRACT

This contract is entered into by and between Universal Placement International, Inc. (hereinafter referred to as "Agency") and MARY MARAL D. TASERO (hereinafter referred to as "Client"). Agency is in the business of arranging and coordinating the hiring of qualified candidates for American Companies ("prospective employers"). Client is willing to be hired by a prospective employer and is willing to hire Agency to facilitate and coordinate the interview process, the actual hiring by employer, and appropriate immigration documentation of Client.

### 1.) SERVICES OF AGENCY

    **a.)** Agency will use its best efforts to find suitable employment for Client, based upon the skill, training and experience of Client. "Employment" can consist of either a temporary or permanent job.

    **b.)** Agency will interview Client and work with Client to make Client suitable and acceptable for employment with prospective employers. This process will include counseling and assistance in the preparation of a resume, appropriate appearance and instruction for succeeding in the interview.

    **c.)** Agency will introduce Client to prospective employers.

    **d.)** Agency will arrange interviews for Client with prospective employers that are suitable to the Client, based upon the Client's skill, training and experience.

    **e.)** Agency will coordinate and oversee any and all necessary procedures of the Department of Homeland Security to allow Client temporary entry into the United States, based upon the acceptance of Client by a prospective employer.

    **f.)** Agency will continue to be available to Client to discuss current problems at the employment, renewal of employment after the expiration of the current assignment, re-assignment to a new employer, or any other reasonable issue or guidance that Client would request.

In Consideration of the Services of Agency, as stated herein, Client hereby agrees as follows:

### A.) COMPENSATION BY CLIENT

    **1.)** At the time of signing this Agreement, Client will pay Agency US$300.00.

Tel # 213.389.8878    Fax # 213.389.8868    Email: UniversalPlmt@aol.com

PLAINTIFF'S
EXHIBIT

D

2.)     Upon the start of employment, Client will pay Agency US$300.00.

3.)     For the first twenty-four (24) months of employment, Client will pay Agency ten percent (10%) of Client's gross monthly income, payable monthly, commencing with the 1st pay period.

**B.) OBLIGATIONS OF CLIENT**

1.)     Client shall use best efforts to follow the advice and counseling of Agency. Client shall fully cooperate with Agency and Agency's efforts, to find suitable employment for Client. Client shall keep Agency informed of Client's current addresses and other contact information.

2.)     Once employed and allowed into the United States, Client shall agree to follow the rules and laws of the United States and the employer. Client shall use best efforts to maintain the arranged employment and shall not do any intentional act that will result in the termination of employment.

3.)     Client shall mail to Agency, the ten (10%) fee on the first day of each month following employment. Client shall provide Agency with a copy of Client's paycheck(s) paid by the employer for each pay period covered by the ten (10%) monthly fee. Any payment not received by the 5th day of each month shall be considered late, subject to a late fee of US$25.00 and be deemed a breach of this Agreement.

4.)     Client shall maintain all information received by Agency or employer in the strictest of confidence. Client shall not disclose this confidential information to any third party nor shall Client use this confidential information for their own personal benefit. Client shall not arrange any independent job interviews with the employer for themselves or for any other third party. Client further agrees not to do any act to circumvent this Agreement or the relationship between employer and Agency or employer and other Clients covered by like Agreements.

**C.) TERMS OF EMPLOYMENT**

1.)     Client is hereby advised that once a prospective employer agrees to hire a Client, all terms of employment, including but not limited to, hours worked, wages, benefits, and other matters of employment are negotiated directly between Client and employer.

**D.) DISCLOSURES**

1.)     Client is hereby advised and hereby acknowledges that Client is in no way whatsoever, an employee of Agency. Agency is merely providing a service for a fee.

2.)     Client is hereby advised and hereby acknowledges that Agency does not guarantee the terms of employment, the initial disclosed salary or benefits. Agency is not responsible for the termination of any employment or any decrease in wages or benefits associated with employment.

3.)     The fees due Agency shall be deemed fully earned and payable upon the introduction of Client to a prospective employer. If at any time following this introduction, for a period of five (5) years, Client receives employment from the prospective employer, Agency shall be entitled to receive their ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

## E.) TERMINATION

**1.)** In the event that Client is terminated as a result of Client's actions, Client shall be responsible to Agency in the amount of US$500.00. The parties acknowledge that this amount is reasonable and assessed to compensate Agency for the income that would have been paid had the Client not committed acts which resulted in the termination of Client. In the event that Client obtains subsequent employment, either with the prior employer or any other employer, within two years from the date of first employment, then Client, in addition to the US$500.00, shall remain responsible to pay Agency their ten (10%) percent fee as described herein above in paragraph (A)(3).

**2.)** In the event that Client voluntarily terminates their employment for any reason, and within two years from the date of first employment, obtains employment with any other employer, whether introduced by Agency or not, Client shall remain responsible to Agency for their ten (10%) percent fee as described herein above paragraph (A)(3) and an additional US$1,000.00. The Parties agree and acknowledge that Client would not be in the United States and available for employment except for the actions of Agency and therefore Agency is entitled to and has earned the right to collect said fees. The Parties further acknowledge that the voluntary termination places Agency in a bad light with the employer and jeopardizes Agency's ability to place future clients with employer and other Clients' ability to come to the United States.

**3.)** In the event that Client does any act to circumvent this agreement and subsequently obtains employment with the prospective employer or any other employer in the United States then Client shall remain responsible to pay Agency the ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

**4.)** In the event that Client is terminated by employer through no fault of their own, then Client shall not be responsible for any Agency fee until such time that Client finds new employment. Upon the procurement of subsequent employment, whether through the efforts of Agency or not, Client shall be responsible to Agency for the ten (10%) percent fee, only for the remaining period, as described herein above in paragraph (A)(3).

## F.) REFUND

**1.)** In the event that Agency does not provide Client with at least one interview with a prospective employer, through no fault of the Client, then Agency will refund to Client US$150.00.

## G.) IDEMNIFICATION

**1.)** Client shall defend, indemnify and hold Universal Placement, its officers, employees and agents free and harmless from any and all claims, demands, causes of action, costs, expenses, liability, loss, damage or injury, in law or equity, to property or persons, including wrongful death, in any manner arising out of or incident to any alleged acts or omissions or willful misconduct of Client, arising out of or in connection with the performance of the Services, the Project or this Agreement, including without limitation the payment of all consequential damages and attorneys fees and other related costs and expenses. Client shall defend Universal Placement at Clients own cost, expense and risk, any and all such aforesaid suits, actions or other legal proceedings of every kind that may be brought or instituted against Universal Placement, its officers, employees and agents. Client shall pay and satisfy any judgment, award or decree that

may be rendered against Universal Placement, its officers, employees and agents, in any such suit, action, or other legal proceeding. Client shall reimburse Universal Placement, its officers, employees and agents, for any and all legal expenses and costs incurred by each of them in connection therewith or in enforcing the indemnity herein provided. Client's obligation to indemnify shall not be restricted to insurance proceeds, if any, received by Universal Placement, its officers, employees and agents.

## H.) FINAL PROVISIONS

1.)     This agreement supersedes any and all other agreements either oral or in writing between the Parties. This agreement is the final and complete agreement as between the Parties, any alleged provisions of any other agreement that are inconsistent with or contradict this agreement are hereby deemed null and void.

2.)     This agreement shall be governed by and construed in accordance with the laws of the State of California. The Parties agree that this agreement shall be enforced within any competent court within the County of Los Angeles, State of California, United States of America. If legal proceedings are initiated to enforce this agreement or interpret the provisions of this agreement, the prevailing party shall be entitled to reasonable attorneys' fees incurred, regardless of any court schedule of fees, in addition to any and all allowable costs or other relief available under the law.

DONE this: _July 4, 2008_       In: _MANILA_

CLIENT: _MARY MABEL N. TANEDO_

_[signature]_
Signature

_____       _July 4 2006_
UNIVERSAL PLACEMENT INTERNATIONAL       DATE



83345 Wilshire Blvd S
Los Angeles, Californ

# Universal Placement International, Inc.

## PLACEMENT AGENCY CONTRACT

This contract is entered into by and between Universal Placement International, Inc, (hereinafter referred to as "Agency") and ___INGRID LORELEI J. CRUZ___ (hereinafter referred to as "Client"). Agency is in the business of arranging and coordinating the hiring of qualified candidates for American Companies ("prospective employers"). Client is willing to be hired by a prospective employer and is willing to hire Agency to facilitate and coordinate the interview process, the actual hiring by employer, and appropriate immigration documentation of Client.

## I.) SERVICES OF AGENCY

    a.)      Agency will use its best efforts to find suitable employment for Client, based upon the skill, training and experience of Client. "Employment" can consist of either a temporary or permanent job.

    b.)      Agency will interview Client and work with Client to make Client suitable and acceptable for employment with prospective employers. This process will include counseling and assistance in the preparation of a resume, appropriate appearance and instruction for succeeding in the interview.

    c.)      Agency will introduce Client to prospective employers.

    d.)      Agency will arrange interviews for Client with prospective employers that are suitable to the Client, based upon the Client's skill, training and experience.

    e.)      Agency will coordinate and oversee any and all necessary procedures of the Department of Homeland Security to allow Client temporary entry into the United States, based upon the acceptance of Client by a prospective employer.

    f.)      Agency will continue to be available to Client to discuss current problems at the employment, renewal of employment after the expiration of the current assignment, re-assignment to a new employer, or any other reasonable issue or guidance that Client would request.

In Consideration of the Services of Agency, as stated herein, Client hereby agrees as follows:

## A.) COMPENSATION BY CLIENT

    1.)      At the time of signing this Agreement, Client will pay Agency US$500.00.

Tel # 213.389.8878   Fax # 213.389.8868   Email: UniversalPlint@aol.com



**PLAINTIFF'S EXHIBIT**

E

2.)   Upon the start of employment, Client will pay Agency US$300.00.

3.)   For the first twenty-four (24) months of employment, Client will pay Agency ten percent (10%) of Client's gross monthly income, payable monthly, commencing with the 1ˢᵗ pay period.

## B.) OBLIGATIONS OF CLIENT

1.) Client shall use best efforts to follow the advice and counseling of Agency. Client shall fully cooperate with Agency and Agency's efforts to find suitable employment for Client. Client shall keep Agency informed of Client's current addresses and other contact information.

2.) Once employed and allowed into the United States, Client shall agree to follow the rules and laws of the Unites States and the employer. Client shall use best efforts to maintain the arranged employment and shall not do any intentional act that will result in the termination of employment.

3.)   Client shall mail to Agency, the ten (10%) fee on the first day of each month following employment. Client shall provide Agency with a copy of Client's paycheck(s) paid by the employer for each pay period covered by the ten (10%) monthly fee. Any payment not received by the 5ᵗʰ day of each month shall be considered late, subject to a late fee of US$25.00 and be deemed a breach of this Agreement.

4.)   Client shall maintain all information received by Agency or employer in the strictest of confidence. Client shall not disclose this confidential information to any third party nor shall Client use this confidential information for their own personal benefit. Client shall not arrange any independent job interviews with the employer for themselves or for any other third party. Client further agrees not to do any act to circumvent this Agreement or the relationship between employer and Agency or employer and other Clients covered by like Agreements.

## C.) TERMS OF EMPLOYMENT

1.)    Client is hereby advised that once a prospective employer agrees to hire a Client, all terms of employment, including but not limited to, hours worked, wages, benefits, and other matters of employment are negotiated directly between Client and employer.

## D.) DISCLOSURES

1.) Client is hereby advised and hereby acknowledges that Client is in no way whatsoever, an employee of Agency. Agency is merely providing a service for a fee.

2.)    Client is hereby advised and hereby acknowledges that Agency does not guarantee the terms of employment, the initial disclosed salary or benefits. Agency is not responsible for the termination of any employment or any decrease in wages or benefits associated with employment.

3.)    The fees due Agency shall be deemed fully earned and payable upon the introduction of Client to a prospective employer. If at any time following this introduction, for a period of five (5) years, Client receives employment from the prospective employer, Agency shall be entitled to receive their ten (10%) percent monthly fee as described herein above in paragraph (A)(3).



## E.) TERMINATION

1.)     In the event that Client is terminated as a result of Client's actions, Client shall be responsible to Agency in the amount of US$500.00. The parties acknowledge that this amount is reasonable and assessed to compensate Agency for the income that would have been paid had the Client not committed acts which resulted in the termination of Client. In the event that Client obtains subsequent employment, either with the prior employer or any other employer, within two years from the date of first employment, then Client, in addition to the US$500.00, shall remain responsible to pay Agency their ten (10%) percent fee as described herein above in paragraph (A)(3).

2.)     In the event that Client voluntarily terminates their employment for any reason, and within two years from the date of first employment, obtains employment with any other employer, whether introduced by Agency or not, Client shall remain responsible to Agency for their ten (10%) percent fee as described herein above paragraph (A)(3) and an additional US$1,000.00. The Parties agree and acknowledge that Client would not be in the United States and available for employment except for the actions of Agency and therefore Agency is entitled to and has earned the right to collect said fees. The Parties further acknowledge that the voluntary termination places Agency in a bad light with the employer and jeopardizes Agency's ability to place future clients with employer and other Clients' ability to come to the United States.

3.)     In the event that Client does any act to circumvent this agreement and subsequently obtains employment with the prospective employer or any other employer in the United States then Client shall remain responsible to pay Agency the ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

4.)     In the event that Client is terminated by employer through no fault of their own, then Client shall not be responsible for any Agency fee until such time that Client finds new employment. Upon the procurement of subsequent employment, whether through the efforts of Agency or not, Client shall be responsible to Agency for the ten (10%) percent fee, only for the remaining period, as described herein above in paragraph (A)(3).

## F.) REFUND

A.)     In the event that Agency does not provide Client with at least one interview with a prospective employer, through no fault of the Client, then Agency will refund to Client US$150.00.

## G.) INDEMNIFICATION

1.)     Client shall defend, indemnify and hold Universal Placement, its officers, employees and agents free and harmless from any and all claims, demands, causes of action, costs, expenses, liability, loss, damage or injury, in law or equity, to property or persons, including wrongful death, in any manner arising out of or incident to any alleged acts or omissions or willful misconduct of Client, arising out of or in connection with the performance of the Services, the Project or this Agreement, including without limitation the payment of all consequential damages and attorney's fees and other related costs and expenses. Client shall defend Universal Placement at Clients own cost, expense and risk, any and all such aforesaid suits, actions or other legal proceedings of every kind that may be brought or instituted against Universal Placement, its officers, employees and agents. Client shall pay and satisfy any judgment, award or decree that

may be rendered against Universal Placement, its officers, employees and agents, in any such suit, action, or other legal proceeding. Client shall reimburse Universal Placement, its officers, employees and agents, for any and all legal expenses and costs incurred by each of them in connection therewith or in enforcing the indemnity herein provided. Client's obligation to indemnify shall not be restricted to insurance proceeds, if any received by Universal Placement, its officers, employees and agents.

## H.) FINAL PROVISIONS

1.)  This agreement supersedes any and all other agreements either oral or in writing between the Parties. This agreement is the final and complete agreement as between the Parties, any alleged provisions of any other agreement that are inconsistent with or contradict this agreement are hereby deemed null and void.

2.)  This agreement shall be governed by and construed in accordance with the laws of the State of California. The Parties agree that this agreement shall be enforced within any competent court within the County of Los Angeles, State of California, United States of America. If legal proceedings are initiated to enforce this agreement or interpret the provisions of this agreement, the prevailing party shall be entitled to reasonable attorneys' fees incurred, regardless of any court schedule of fees, in addition to any and all allowable costs or other relief available under the law.

DONE this: _____

CLIENT: __INGRID LOPETEJ J. CRUZ___

In: _____

Signature _____

__03 July '07_____

UNIVERSAL PLACEMENT INTERNATIONAL

DATE:

JUL 30 2007

SUBSCRIBED AND SWORN TO BEFORE ME THIS
4TH DAY OF JUL 30 2007, QUEZON CITY,
METRO MANILA.

VOL. NO. 222
PAGE NO. 44
BOOK NO. VII
SERIES OF 2007

DULCISIMO G. HINANAY, JR.
NOTARY PUBLIC
COMMISSION EXPIRES DEC. 31, 2008
PTR NO. 8465052, 1-4-2007 Q.C.
TIN NO. 125-352-257
COMMISSION NO. NP-045-2007-2008
ATTY. ROLL NO. 27384



g3345 Wilshire Blvd Suite # 407
Los Angeles, California 90010

# Universal Placement International, Inc.

## PLACEMENT AGENCY CONTRACT

This contract is entered into by and between Universal Placement International, Inc. (hereinafter referred to as "Agency") and _Donabel A. Rosueldo_ (hereinafter referred to as "Client"). Agency is in the business of arranging and coordinating the hiring of qualified candidates for American Companies ("prospective employers"). Client is willing to be hired by a prospective employer and is willing to hire Agency to facilitate and coordinate the interview process, the actual hiring by employer, and appropriate immigration documentation of Client.

### I.) SERVICES OF AGENCY

a.)     Agency will use its best efforts to find suitable employment for Client, based upon the skill, training and experience of Client. "Employment" can consist of either a temporary or permanent job.

b.)     Agency will interview Client and work with Client to make Client suitable and acceptable for employment with prospective employers. This process will include counseling and assistance in the preparation of a resume, appropriate appearance and instruction for succeeding in the interview.

c.)     Agency will introduce Client to prospective employers.

d.)     Agency will arrange interviews for Client with prospective employers that are suitable to the Client, based upon the Client's skill, training and experience.

e.)     Agency will coordinate and oversee any and all necessary procedures of the Department of Homeland Security to allow Client temporary entry into the United States, based upon the acceptance of Client by a prospective employer.

f.)     Agency will continue to be available to Client to discuss current problems at the employment, renewal of employment after the expiration of the current assignment, re-assignment to a new employer, or any other reasonable issue or guidance that Client would request.

In Consideration of the Services of Agency, as stated herein, Client hereby agrees as follows:

### A.) COMPENSATION BY CLIENT

1.)     At the time of signing this Agreement, Client will pay Agency US$300.00.

Tel # 213.389.8878    Fax # 213.389.8868    Email: UniversalPlmt@aol.com



PLAINTIFF'S
EXHIBIT
F

2.)     Upon the start of employment, Client will pay Agency US$300.00.

3.)     For the first twenty-four (24) months of employment, Client will pay Agency ten percent (10%) of Client's gross monthly income, payable monthly, commencing with the 1st pay period.

**B.) OBLIGATIONS OF CLIENT**

1.)  Client shall use best efforts to follow the advice and counceling of Agency. Client shall fully cooperate with Agency and Agency's efforts to find suitable employment for Client. Client shall keep Agency informed of Client's current address and other contact information.

2.)  Once employed and allowed into the United States, Client shall agree to follow the rules and laws of the Unites States and the employer. Client shall use best efforts to maintain the arranged employment and shall not do any intentional act that will result in the termination of employment.

3.)     Client shall mail to Agency, the ten (10%) fee on the first day of each month following employment. Client shall provide Agency with a copy of Client's paycheck(s) paid by the employer for each pay period covered by the ten (10%) monthly fee. Any payment not received by the 5th day of each month shall be considered late, subject to a late fee of US$25.00 and be deemed a breach of this Agreement.

4.)     Client shall maintain all information received by Agency or employer in the strictest of confidence. Client shall not disclose this confidential information to any third party nor shall Client use this confidential information for their own personal benefit. Client shall not arrange any independent job interviews with the employer for themselves or for any other third party. Client further agrees not to do any act to circumvent this Agreement or the relationship between employer and Agency or employer and other Clients covered by like Agreements.

**C.) TERMS OF EMPLOYMENT**

1.)     Client is hereby advised that once a prospective employer agrees to hire a Client, all terms of employment, including but not limited to, hours worked, wages, benefits, and other matters of employment are negotiated directly between Client and employer.

**D.) DISCLOSURES**

1.)     Client is hereby advised and hereby acknowledges that Client is in no way whatsoever, an employee of Agency. Agency is merely providing a service for a fee.

2.)     Client is hereby advised and hereby acknowledges that Agency does not guarantee the terms of employment, the initial disclosed salary or benefits. Agency is not responsible for the termination of any employment or any decrease in wages or benefits associated with employment.

3.)     The fees due Agency shall be deemed fully earned and payable upon the introduction of Client to a prospective employer. If at any time following this introduction, for a period of five (5) years, Client receives employment from the prospective employer, Agency shall be entitled to receive their ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

**E.) TERMINATION**

1.)     In the event that Client is terminated as a result of Client's actions, Client shall be responsible to Agency in the amount of US$500.00. The parties acknowledge that this amount is reasonable and assessed to compensate Agency for the income that would have been paid had the Client not committed acts which resulted in the termination of Client. In the event that Client obtains subsequent employment, either with the prior employer or any other employer, within two years from the date of first employment, then Client, in addition to the US$500.00, shall remain responsible to pay Agency their ten (10%) percent fee as described herein above in paragraph (A)(3).

2.)     In the event that Client voluntarily terminates their employment for any reason, and within two years from the date of first employment, obtains employment with any other employer, whether introduced by Agency or not, Client shall remain responsible to Agency for their ten (10%) percent fee as described herein above paragraph (A)(3) and an additional US$1,000.00. The Parties agree and acknowledge that Client would not be in the United States and available for employment except for the actions of Agency and therefore Agency is entitled to and has earned the right to collect said fees. The Parties further acknowledge that the voluntary termination places Agency in a bad light with the employer and jeopardizes Agency's ability to place future clients with employer and other Clients' ability to come to the United States.

3.)     In the event that Client does any act to circumvent this agreement and subsequently obtains employment with the prospective employer or any other employer in the United States then Client shall remain responsible to pay Agency the ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

4.)     In the event that Client is terminated by employer through no fault of their own, then Client shall not be responsible for any Agency fee until such time that Client finds new employment. Upon the procurement of subsequent employment, whether through the efforts of Agency or not, Client shall be responsible to Agency for the ten (10%) percent fee, only for the remaining period, as described herein above in paragraph (A)(3).

**F.) REFUND**

1.)     In the event that Agency does not provide Client with at least one interview with a prospective employer, through no fault of the Client, then Agency will refund to Client US$150.00.

**G.) IDEMNIFICATION**

1.)     Client shall defend, indemnify and hold Universal Placement, its officers, employees and agents free and harmless from any and all claims, demands, causes of action, costs, expenses, liability, loss, damage or injury, in law or equity, to property or persons, including wrongful death, in any manner arising out of or incident to any alleged acts or omissions or willful misconduct of Client, arising out of or in connection with the performance of the Services, the Project or this Agreement, including without limitation the payment of all consequential damages and attorneys fees and other related costs and expenses. Client shall defend Universal Placement at Clients own cost, expense and risk, any and all such aforesaid suits, actions or other legal proceedings of every kind that may be brought or instituted against Universal Placement, its officers, employees and agents.  Client shall pay and satisfy any judgment, award or decree that

may be rendered against Universal Placement, its officers, employees and agents, in any such suit, action, or other legal proceeding. Client shall reimburse Universal Placement, its officers, employees and agents, for any and all legal expenses and costs incurred by each of them in connection therewith or in enforcing the indemnity herein provided. Client's obligation to indemnify shall not be restricted to insurance proceeds, if any, received by Universal Placement, its officers, employees and agents.

## H.) FINAL PROVISIONS

1.)      This agreement supersedes any and all other agreements either oral or in writing between the Parties. This agreement is the final and complete agreement as between the Parties, any alleged provisions of any other agreement that are inconsistent with or contradict this agreement are hereby deemed null and void.

2.)      This agreement shall be governed by and construed in accordance with the laws of the State of California. The Parties agree that this agreement shall be enforced within any competent court within the County of Los Angeles, State of California, United States of America. If legal proceedings are initiated to enforce this agreement or interpret the provisions of this agreement, the prevailing party shall be entitled to reasonable attorneys' fees incurred, regardless of any court schedule of fees, in addition to any and all allowable costs or other relief available under the law.

DONE this: _____July 14, 2008_____      In: _____manila, philippines_____

CLIENT: _Donabel A. escuadro_      _____Bandrad_____
                                          Signature

_UNIVERSAL PLACEMENT INTERNATIONAL_      DATE _July 14, 2008_



23345 Wilshire Blvd Suite # 407
Los Angeles, California 99010

# Universal Placement International, Inc.

## PLACEMENT AGENCY CONTRACT

This contract is entered into by and between Universal Placement International, Inc, (hereinafter referred to as "Agency") and _Rolando R. Parual_ (hereinafter referred to as "Client"). Agency is in the business of arranging and coordinating the hiring of qualified candidates for American Companies ("prospective employers"). Client is willing to be hired by a prospective employer and is willing to hire Agency to facilitate and coordinate the interview process, the actual hiring by employer, and appropriate immigration documentation of Client.

## I.) SERVICES OF AGENCY

a.)     Agency will use its best efforts to find suitable employment for Client, based upon the skill, training and experience of Client. "Employment" can consist of either a temporary or permanent job.

b.)     Agency will interview Client and work with Client to make Client suitable and acceptable for employment with prospective employers. This process will include counseling and assistance in the preparation of a resume, appropriate appearance and instruction for succeeding in the interview.

c.)     Agency will introduce Client to prospective employers.

d.)     Agency will arrange interviews for Client with prospective employers that are suitable to the Client, based upon the Client's skill, training and experience.

e.)     Agency will coordinate and oversee any and all necessary procedures of the Department of Homeland Security to allow Client temporary entry into the United States, based upon the acceptance of Client by a prospective employer.

f.)     Agency will continue to be available to Client to discuss current problems at the employment, renewal of employment after the expiration of the current assignment, re-assignment to a new employer, or any other reasonable issue or guidance that Client would request.

In Consideration of the Services of Agency, as stated herein, Client hereby agrees as follows:

## A.) COMPENSATION BY CLIENT

1.)     At the time of signing this Agreement, Client will pay Agency US$300.00.

Tel # 213.389.8878    Fax # 213.389.8868   Email: UniversalPlmt@aol.com



PLAINTIFF'S
EXHIBIT

G

2.)   Upon the start of employment, Client will pay Agency US$300.00.

3.)   For the first twenty-four (24) months of employment, Client will pay Agency ten percent (10%) of Client's gross monthly income, payable monthly, commencing with the 1st pay period.

## B.) OBLIGATIONS OF CLIENT

1.)   Client shall use best efforts to follow the advice and counseling of Agency. Client shall fully cooperate with Agency and Agency's efforts to find suitable employment for Client. Client shall keep Agency informed of Client's current addresses and other contact information.

2.)   Once employed and allowed into the United States, Client shall agree to follow the rules and laws of the Unites States and the employer. Client shall use best efforts to maintain the arranged employment and shall not do any intentional act that will result in the termination of employment.

3.)   Client shall mail to Agency, the ten (10%) fee on the first day of each month following employment. Client shall provide Agency with a copy of Client's paycheck(s) paid by the employer for each pay period covered by the ten (10%) monthly fee. Any payment not received by the 5th day of each month shall be considered late, subject to a late fee of US$25.00 and be deemed a breach of this Agreement.

4.)   Client shall maintain all information received by Agency or employer in the strictest of confidence. Client shall not disclose this confidential information to any third party nor shall Client use this confidential information for their own personal benefit. Client shall not arrange any independent job interviews with the employer for themselves or for any other third party. Client further agrees not to do any act to circumvent this Agreement or the relationship between employer and Agency or employer and other Clients covered by like Agreements.

## C.) TERMS OF EMPLOYMENT

1.)   Client is hereby advised that once a prospective employer agrees to hire a Client, all terms of employment, including but not limited to, hours worked, wages, benefits, and other matters of employment are negotiated directly between Client and employer.

## D.) DISCLOSURES

1.)   Client is hereby advised and hereby acknowledges that Client is in no way whatsoever, an employee of Agency. Agency is merely providing a service for a fee.

2.)   Client is hereby advised and hereby acknowledges that Agency does not guarantee the terms of employment, the initial disclosed salary or benefits. Agency is not responsible for the termination of any employment or any decrease in wages or benefits associated with employment.

3.)   The fees due Agency shall be deemed fully earned and payable upon the introduction of Client to a prospective employer. If at any time following this introduction, for a period of five (5) years, Client receives employment from the prospective employer, Agency shall be entitled to receive their ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

## E.) TERMINATION

1.)      In the event that Client is terminated as a result of Client's actions, Client shall be
responsible to Agency in the amount of US$500.00.  The parties acknowledge that this amount is
reasonable and assessed to compensate Agency for the income that would have been paid had the
Client not committed acts which resulted in the termination of Client. In the event that Client
obtains subsequent employment, either with the prior employer or any other employer, within two
years from the date of first employment, then Client, in addition to the US $500.00, shall remain
responsible to pay Agency their ten (10%) percent fee as described herein above in paragraph
(A)(3).

2.)      In the event that Client voluntarily terminates their employment for any reason, and
within two years from the date of first employment, obtains employment with any other
employer, whether introduced by Agency or not, Client shall remain responsible to Agency for
their ten (10%) percent fee as described herein above paragraph (A)(3) and an additional
US$1,000.00.  The Parties agree and acknowledge that Client would not be in the United States
and available for employment except for the actions of Agency and therefore Agency is entitled
to and has earned the right to collect said fees.  The Parties further acknowledge that the
voluntary termination places Agency in a bad light with the employer and jeopardizes Agency's
ability to place future clients with employer and other Clients' ability to come to the United
States.

3.)      In the event that Client does any act to circumvent this agreement and subsequently
obtains employment with the prospective employer or any other employer in the United States
then Client shall remain responsible to pay Agency the ten (10%) percent monthly fee as
described herein above in paragraph (A)(3).

4.)      In the event that Client is terminated by employer through no fault of their own, then
Client shall not be responsible for any Agency fee until such time that Client finds new
employment.  Upon the procurement of subsequent employment, whether through the efforts of
Agency or not, Client shall be responsible to Agency for the ten (10%) percent fee, only for the
remaining period, as described herein above in paragraph (A)(3).

## F.) REFUND

1.)      In the event that Agency does not provide Client with at least one interview with a
prospective employer, through no fault of the Client, then Agency will refund to Client
US$150.00.

## G.) IDEMNIFICATION

1.)      Client shall defend, indemnify and hold Universal Placement, its officers, employees
and agents free and harmless from any and all claims, demands, causes of action, costs, expenses,
liability, loss, damage or injury, in law or equity, to property or persons, including wrongful
death, in any manner arising out of or incident to any alleged acts or omissions or willful
misconduct of Client, arising out of or in connection with the performance of the Services, the
Project or this Agreement, including without limitation the payment of all consequential damages
and attorneys fees and other related costs and expenses. Client shall defend Universal Placement
at Clients own cost, expense and risk, any and all such aforesaid suits, actions or other legal
proceedings of every kind that may be brought or instituted against Universal Placement, its
officers, employees and agents.  Client shall pay and satisfy any judgment, award or decree that

may be rendered against Universal Placement, its officers, employees and agents, in any such suit, action, or other legal proceeding. Client shall reimburse Universal Placement, its officers, employees and agents, for any and all legal expenses and costs incurred by each of them in connection therewith or in enforcing the indemnity herein provided. Client's obligation to indemnify shall not be restricted to insurance proceeds, if any, received by Universal Placement, its officers, employees and agents.

## H.) FINAL PROVISIONS

1.)    This agreement supersedes any and all other agreements either oral or in writing between the Parties. This agreement is the final and complete agreement as between the Parties, any alleged provisions of any other agreement that are inconsistent with or contradict this agreement are hereby deemed null and void.

2.)    This agreement shall be governed by and construed in accordance with the laws of the State of California. The Parties agree that this agreement shall be enforced within any competent court within the County of Los Angeles, State of California, United States of America. If legal proceedings are initiated to enforce this agreement or interpret the provisions of this agreement, the prevailing party shall be entitled to reasonable attorneys' fees incurred, regardless of any court schedule of fees, in addition to any and all allowable costs or other relief available under the law.

DONE this: _____Sept. 23, 2008_____    in: _____Manila_____

CLIENT: _____Rolando R. Pascual_____    _____[signature]_____
Signature

_____    _____
UNIVERSAL PLACEMENT INTERNATIONAL    DATE



g3345 Wilshire Blvd Suite #407
Los Angeles, California 90910

# Universal Placement International, Inc.

## PLACEMENT AGENCY CONTRACT

This contract is entered into by and between Universal Placement International, Inc. (hereinafter referred to as "Agency") and _Tomasa B. Mari_ (hereinafter referred to as "Client"). Agency is in the business of arranging and coordinating the hiring of qualified candidates for American Companies ("prospective employers"). Client is willing to be hired by a prospective employer and is willing to hire Agency to facilitate and coordinate the interview process, the actual hiring by employer, and appropriate immigration documentation of Client.

## I.) SERVICES OF AGENCY

a.)    Agency will use its best efforts to find suitable employment for Client, based upon the skill, training and experience of Client. "Employment" can consist of either a temporary or permanent job.

b.)    Agency will interview Client and work with Client to make Client suitable and acceptable for employment with prospective employers. This process will include counseling and assistance in the preparation of a resume, appropriate appearance and instruction for succeeding in the interview.

c.)    Agency will introduce Client to prospective employers.

d.)    Agency will arrange interviews for Client with prospective employers that are suitable to the Client, based upon the Client's skill, training and experience.

e.)    Agency will coordinate and oversee any and all necessary procedures of the Department of Homeland Security to allow Client temporary entry into the United States, based upon the acceptance of Client by a prospective employer.

f.)    Agency will continue to be available to Client to discuss current problems at the employment, renewal of employment after the expiration of the current assignment, re-assignment to a new employer, or any other reasonable issue or guidance that Client would request.

In Consideration of the Services of Agency, as stated herein, Client hereby agrees as follows:

## A.) COMPENSATION BY CLIENT

1.)    At the time of signing this Agreement, Client will pay Agency US$300.00.



Tel # 213.389.8878    Fax # 213.389.8868    Email: UniversalPlmt@aol.com

PLAINTIFF'S EXHIBIT
H

**E.) TERMINATION**

1.)      In the event that Client is terminated as a result of Client's actions, Client shall be responsible to Agency in the amount of US$500.00. The parties acknowledge that this amount is reasonable and assessed to compensate Agency for the income that would have been paid had the Client not committed acts which resulted in the termination of Client. In the event that Client obtains subsequent employment, either with the prior employer or any other employer, within two years from the date of first employment, then Client, in addition to the US$500.00, shall remain responsible to pay Agency their ten (10%) percent fee as described herein above in paragraph (A)(3).

2.)      In the event that Client voluntarily terminates their employment for any reason, and within two years from the date of first employment, obtains employment with any other employer, whether introduced by Agency or not, Client shall remain responsible to Agency for their ten (10%) percent fee as described herein above paragraph (A)(3) and an additional US$1,000.00. The Parties agree and acknowledge that Client would not be in the United States and available for employment except for the actions of Agency and therefore Agency is entitled to and has earned the right to collect said fees. The Parties further acknowledge that the voluntary termination places Agency in a bad light with the employer and jeopardizes Agency's ability to place future clients with employer and other Clients' ability to come to the United States.

3.)      In the event that Client does any act to circumvent this agreement and subsequently obtains employment with the prospective employer or any other employer in the United States then Client shall remain responsible to pay Agency the ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

4.)      In the event that Client is terminated by employer through no fault of their own, then Client shall not be responsible for any Agency fee until such time that Client finds new employment. Upon the procurement of subsequent employment, whether through the efforts of Agency or not, Client shall be responsible to Agency for the ten (10%) percent fee, only for the remaining period, as described herein above in paragraph (A)(3).

**F.) REFUND**

1.)      In the event that Agency does not provide Client with at least one interview with a prospective employer, through no fault of the Client, then Agency will refund to Client US$150.00.

**G.) IDEMNIFICATION**

1.)      Client shall defend, indemnify and hold Universal Placement, its officers, employees and agents free and harmless from any and all claims, demands, causes of action, costs, expenses, liability, loss, damage or injury, in law or equity, to property or persons, including wrongful death, in any manner arising out of or incident to any alleged acts or omissions or willful misconduct of Client, arising out of or in connection with the performance of the Services, the Project or this Agreement, including without limitation the payment of all consequential damages and attorneys fees and other related costs and expenses. Client shall defend Universal Placement at Clients own cost, expense and risk, any and all such aforesaid suits, actions or other legal proceedings of every kind that may be brought or instituted against Universal Placement, its officers, employees and agents. Client shall pay and satisfy any judgment, award or decree that

2.)    Upon the start of employment, Client will pay Agency US$300.00.

3.)    For the first twenty-four (24) months of employment, Client will pay Agency ten percent (10%) of Client's gross monthly income, payable monthly, commencing with the 1st pay period.

## B.) OBLIGATIONS OF CLIENT

1.) Client shall use best efforts to follow the advice and counseling of Agency. Client shall fully cooperate with Agency and Agency's efforts to find suitable employment for Client. Client shall keep Agency informed of Client's current addresses and other contact information.

2.) Once employed and allowed into the United States, Client shall agree to follow the rules and laws of the Unites States and the employer. Client shall use best efforts to maintain the arranged employment and shall not do any intentional act that will result in the termination of employment.

3.)    Client shall mail to Agency, the ten (10%) fee on the first day of each month following employment. Client shall provide Agency with a copy of Client's paycheck(s) paid by the employer for each pay period covered by the ten (10%) monthly fee. Any payment not received by the 5th day of each month shall be considered late, subject to a late fee of US$25.00 and be deemed a breach of this Agreement.

4.)    Client shall maintain all information received by Agency or employer in the strictest of confidence. Client shall not disclose this confidential information to any third party nor shall Client use this confidential information for their own personal benefit. Client shall not arrange any independent job interviews with the employer for themselves or for any other third party. Client further agrees not to do any act to circumvent this Agreement or the relationship between employer and Agency or employer and other Clients covered by like Agreements.

## C.) TERMS OF EMPLOYMENT

1.)    Client is hereby advised that once a prospective employer agrees to hire a Client, all terms of employment, including but not limited to, hours worked, wages, benefits, and other matters of employment are negotiated directly between Client and employer.

## D.) DISCLOSURES

1.)    Client is hereby advised and hereby acknowledges that Client is in no way whatsoever, an employee of Agency. Agency is merely providing a service for a fee.

2.)    Client is hereby advised and hereby acknowledges that Agency does not guarantee the terms of employment, the initial disclosed salary or benefits. Agency is not responsible for the termination of any employment or any decrease in wages or benefits associated with employment.

3.)    The fees due Agency shall be deemed fully earned and payable upon the introduction of Client to a prospective employer. If at any time following this introduction, for a period of five (5) years, Client receives employment from the prospective employer, Agency shall be entitled to receive their ten (10%) percent monthly fee as described herein above in paragraph (A)(3).

may be rendered against Universal Placement, its officers, employees and agents, in any such suit, action, or other legal proceeding. Client shall reimburse Universal Placement, its officers, employees and agents, for any and all legal expenses and costs incurred by each of them in connection therewith or in enforcing the indemnity herein provided. Client's obligation to indemnify shall not be restricted to insurance proceeds, if any, received by Universal Placement, its officers, employees and agents.

## H.) FINAL PROVISIONS

1.)    This agreement supersedes any and all other agreements either oral or in writing between the Parties. This agreement is the final and complete agreement as between the Parties, any alleged provisions of any other agreement that are inconsistent with or contradict this agreement are hereby deemed null and void.

2.)    This agreement shall be governed by and construed in accordance with the laws of the State of California. The Parties agree that this agreement shall be enforced within any competent court within the County of Los Angeles, State of California, United States of America. If legal proceedings are initiated to enforce this agreement or interpret the provisions of this agreement, the prevailing party shall be entitled to reasonable attorneys' fees incurred, regardless of any court schedule of fees, in addition to any and all allowable costs or other relief available under the law.

DONE this: _SEPTEMBER 14, 2007_          In: _____

CLIENT: _TOMASA B. MARI_              _____
                                       Signature

_____              _____
UNIVERSAL PLACEMENT INTERNATIONAL      DATE

                        SEP 20 2007

                        DOC. NO. 267
                        PAGE NO. 72
                        BOOK NO. IX
                        series of 2007